**IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

| | |
|---|---|
| **FUNCTION MEDIA, L.L.C.,** | **Civil Case No. 2:07-CV-279 (CE)** |
| **v.** | |
| **GOOGLE, INC. AND YAHOO!, INC.** | **JURY TRIAL DEMANDED** |

## <u>GOOGLE INC.'S RESPONSES AND OBJECTIONS TO PLAINTIFF'S PRE-TRIAL DISCLOSURES</u>

Pursuant to Paragraph 6 of the January 24, 2008 Discovery Order, Defendant Google Inc. makes the following responses and objections to Plaintiff's pre-trial disclosures served on October 2, 2009.

**I. OBJECTIONS AND COUNTER-DESIGNATIONS TO FUNCTION MEDIA'S DEPOSITION DESIGNATIONS**

Pursuant to Rule 32 of the Federal Rules of Civil Procedure, Google hereby makes the following objections and counter-designations to Plaintiff Function Media's Designation of Deposition Testimony. Google reserves the right to amend, supplement, or withdraw its objections and counter-designations.

Google hereby objects as follows to the admission into evidence of the following deposition testimony designated by Plaintiff. Google objects generally to the introduction of any deposition testimony without a showing by Plaintiff that the witness whose testimony they seek to introduce is unavailable as required by Federal Rule of Evidence 804 and Federal Rule of Civil Procedure 32.

Google also hereby submits its counter-designations, which Google requests be read with Plaintiff's designations for completeness purposes if Plaintiff's designated testimony is admitted into evidence. Accordingly, Google submits these counter-designations conditionally and reserves the right not to introduce any and all counter-designations. If Plaintiff's designations are not admitted, Google intends to withdraw the counter-designations listed below.

Google reserves the right to amend or supplement these counter-designations for any reason, including without limitation in response to Plaintiff's disclosure of trial witnesses, trial exhibits, deposition designations or other required disclosures, and in response to discovery which may yet occur. Furthermore, Google reserves its right to object, or to not object, to the entry into evidence of any deposition exhibit on any basis, notwithstanding any objection or counter-designation below relating to that exhibit.

Because the admissibility of testimony from a witness depends on the context, the inclusion of testimony from a witness on Google's own list of designations is not a waiver and should not be construed as a waiver of the right to object to the testimony or the use of the testimony when offered by Plaintiff. In addition, Google reserves the right to use at trial any testimony on Plaintiff's designations.

For those objections which are identified by an abbreviated code, the code corresponds to an objection as set forth below:

| CODE | OBJECTION |
|------|-----------|
| A | Argumentative |
| AA | Asked and answered |
| B | Beyond scope of counter-designation |
| CC | Calls for conclusion |
| CD | Compound |
| DI | Designation incomplete; incomprehensible |
| DSI | Document speaks for itself |
| ERR | Errata |
| IH | Incomplete hypothetical |

| CODE | OBJECTION |
|---|---|
| MIL | Subject to the Court's ruling on or a pending *in limine* motion |
| MT | Misstates prior testimony (mischaracterization) |
| NR | Non-responsive |
| O | Overbroad |
| V | Vague and ambiguous |
| 30b6 | Outside of the scope of FRCP 30b6 deposition topics for which witness was designated |
| 103 | Assumes facts not in evidence |
| 104a | Lacks foundation |
| 402 | Relevance |
| 403 | Unduly prejudicial |
| 501 | Privileged |
| 602 | Calls for speculation; speculative |
| 611c | Leading |
| 701 | Improper opinion by lay witness |
| 702 | Improper opinion by expert |
| 802 | Hearsay |
| 901 | Authenticity |

Google hereby submits its objections and counter-designations to Function Media's deposition designations as follows:

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Axe, Brian | July 24, 2009 | 7:11-19 | | |
| Axe, Brian | July 24, 2009 | 8:23-9:6 | | |
| Axe, Brian | July 24, 2009 | 9:11-16 | | |
| Axe, Brian | July 24, 2009 | 10:25 "When"-11:1 | | |
| Axe, Brian | July 24, 2009 | 11:9-18 | | |
| Axe, Brian | July 24, 2009 | 11:22-23 | | |
| Axe, Brian | July 24, 2009 | 12:7-14 | | |
| Axe, Brian | July 24, 2009 | 16:3-6 | | |
| Axe, Brian | July 24, 2009 | 16:8-11 | | |
| Axe, Brian | July 24, 2009 | 16:14-15 | | |
| Axe, Brian | July 24, 2009 | 20:4 "What"-5 | V | |

---

[1] Google reserves the right to object to any designation under FRE 402, depending on the presentation of evidence at trial.

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Axe, Brian | July 24, 2009 | 20:7-12 | | |
| Axe, Brian | July 24, 2009 | 20:14-21:4 | | |
| Axe, Brian | July 24, 2009 | 21:6-13 | | |
| Axe, Brian | July 24, 2009 | 21:15-19 | | |
| Axe, Brian | July 24, 2009 | 21:21-22:12 | AA | 22:2-22:7 |
| Axe, Brian | July 24, 2009 | 22:19-23:2 | | |
| Axe, Brian | July 24, 2009 | 23:5-17 | | |
| Axe, Brian | July 24, 2009 | 23:24-25:2 | AA, CC | 24:9-17 |
| Axe, Brian | July 24, 2009 | 25:4-14 | AA, CC | 24:9-17 |
| Axe, Brian | July 24, 2009 | 25:16-21 | AA, CC | 24:9-17 |
| Axe, Brian | July 24, 2009 | 25:23-26:11 | AA, CC | 24:9-17 |
| Axe, Brian | July 24, 2009 | 26:13-15 | AA, CC | 24:9-17 |
| Axe, Brian | July 24, 2009 | 28:10-11 | DI | 28:10-29:19 |
| Axe, Brian | July 24, 2009 | 28:13-29:7 | DI | 28:10-29:19 |
| Axe, Brian | July 24, 2009 | 29:9-15 | DI | 28:10-29:19 |
| Axe, Brian | July 24, 2009 | 29:17-19 | DI | 28:10-29:19 |
| Axe, Brian | July 24, 2009 | 34:7-25 | | |
| Axe, Brian | July 24, 2009 | 35:19-39:22 | AA, CC, A, DI, 602 | 39:13-22 |
| Axe, Brian | July 24, 2009 | 44:9-45:7 | DI, 403 | 44:16-45:7 |
| Axe, Brian | July 24, 2009 | 45:16-19 | | |
| Axe, Brian | July 24, 2009 | 45:21-47:10 | | |
| Axe, Brian | July 24, 2009 | 47:12-25 | | |
| Axe, Brian | July 24, 2009 | 48:5-7 | | |
| Axe, Brian | July 24, 2009 | 48:21-49:12 | DSI | |
| Axe, Brian | July 24, 2009 | 50:24-52:4 | DSI, AA | 50:24-51:12 |
| Axe, Brian | July 24, 2009 | 54:5-56:9 | DSI, CC, AA | 54:5-55:5 |
| Axe, Brian | July 24, 2009 | 56:11-58:4 | DSI, CC, AA | |
| Axe, Brian | July 24, 2009 | 58:6-24 | DSI, CC, AA | |
| Axe, Brian | July 24, 2009 | 59:1-25 | DSI | |
| Axe, Brian | July 24, 2009 | 60:23-62:24 | DSI, CC, AA, 602 | |
| Axe, Brian | July 24, 2009 | 65:17-22 | MT, DI | 65:17-67:11 |
| Axe, Brian | July 24, 2009 | 65:24-67:8 | DI, IH, CC, 602 | 65:17-67:11 |
| Axe, Brian | July 24, 2009 | 67:10-11 | DI, IH, CC, 602 | 65:17-67:11 |
| Axe, Brian | July 24, 2009 | 75:4-6 | 30b6, DI | 75:4-76:24 |
| Axe, Brian | July 24, 2009 | 75:10-76:9 | 30b6, DI | 75:4-76:24 |
| Axe, Brian | July 24, 2009 | 84:20-85:25 | CC, 602, DI | 84:18-85:25 |
| Axe, Brian | July 24, 2009 | 86:24-87:3 | CC, 602 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Axe, Brian | July 24, 2009 | 90:15-17 | DI | 90:15-91:6 |
| Axe, Brian | July 24, 2009 | 90:19-91:6 | DI | 90:15-91:6 |
| Axe, Brian | July 24, 2009 | 94:10-95:9 | DSI | |
| Axe, Brian | July 24, 2009 | 95:22-97:10 | DSI, AA | |
| Axe, Brian | July 24, 2009 | 97:15-98:1 | DI, DSI | 97:15-100:2 |
| Axe, Brian | July 24, 2009 | 98:3-100:2 | DI, DSI | 97:15-100:2 |
| Axe, Brian | July 24, 2009 | 101:7-21 | DI, DSI | 101:7-103:17 |
| Axe, Brian | July 24, 2009 | 101:23-103:17 | DI, DSI | 101:7-103:17 |
| Axe, Brian | July 24, 2009 | 117:15-119:24 | DSI | |
| Axe, Brian | July 24, 2009 | 120:24-121:19 | DI, MT, 602 | 120:24-129:2 |
| Axe, Brian | July 24, 2009 | 122:16-123:6 | DI, MT, 602 | 120:24-129:2 |
| Axe, Brian | July 24, 2009 | 123:8-128:3 | DI, MT, 602 | 120:24-129:2 |
| Axe, Brian | July 24, 2009 | 128:5-129:2 | DI, MT, 602 | 120:24-129:2 |
| Axe, Brian | July 24, 2009 | 131:11-14 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 131:16-17 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 131:20-20 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 132:3-23 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 133:4-25 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 134:2-14 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 134:16-135:3 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 135:5-17 | DI, 30b6, MIL, 602 | 131:11-135:17 |
| Axe, Brian | July 24, 2009 | 143:5-144:14 | MIL, 30b6 | |
| Axe, Brian | July 24, 2009 | 149:8-13 | MIL, 30b6, DI | 149:8-150:14 |
| Axe, Brian | July 24, 2009 | 149:15-150:14 | MIL, 30b6, DI | 149:8-150:14 |
| Axe, Brian | July 24, 2009 | 153:19-155:15 | DSI, 602, DI | 153:19-155:22 |
| Axe, Brian | July 24, 2009 | 155:17-22 | DSI, 602, DI | 153:19-155:22 |
| Axe, Brian | July 24, 2009 | 157:7-12 | DSI, DI, MIL | 157:7-158:15 |
| Axe, Brian | July 24, 2009 | 157:14-20 | DSI, DI, MIL | 157:7-158:15 |
| Axe, Brian | July 24, 2009 | 157:22-158:11 | DSI, DI, MIL | 157:7-158:15 |
| Axe, Brian | July 24, 2009 | 158:13-15 | DSI, DI, MIL | 157:7-158:15 |
| Axe, Brian | July 24, 2009 | 159:20-21 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Axe, Brian | July 24, 2009 | 160:3-22 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 160:24-163:8 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 163:13-164:7 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 164:10-165:14 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 165:17-167:8 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 167:11-168:11 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 168:13-23 | DSI, MIL, 30b6, CC, 602 | 160:3-168:23 |
| Axe, Brian | July 24, 2009 | 171:6-173:4 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 173:6-15 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 173:18-174:5 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 174:7-11 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 174:13-176:12 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 176:14-22 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 176:24-177:7 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 177:10-13 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 177:15-23 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |
| Axe, Brian | July 24, 2009 | 178:1-5 | CC, DI, DSI, 30b6, MIL | 171:6-178:5 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Axe, Brian | July 24, 2009 | 179:4-181:24 | DSI, CC, 30b6, MIL | |
| Bravomalo, Mireya | Sept. 16, 2009 | 10:15-24 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 11:3-6 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 12:15-13:22 | 30(b)(6), CC | 13:23-14:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 14:5-16:12 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 16:17-17:8 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 18:3-13 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 18:20-19:1 | 30(b)(6), CC | 18:25-19:2 |
| Bravomalo, Mireya | Sept. 16, 2009 | 19:3-11 | 30(b)(6), CC | 19:4-12 |
| Bravomalo, Mireya | Sept. 16, 2009 | 19:13-23 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 23:4-7 | | 23:2-3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 25:3-11 | | 24:16-25:2 |
| Bravomalo, Mireya | Sept. 16, 2009 | 27:20-28:1 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 29:6-14 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 41:24-42:2 | A, V, 402 | 41:21-23; 42:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 42:4-12 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 43:11-23 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 50:13-19 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 51:10-20 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 53:7-10 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 53:13-13 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 56:3-6 | 30b6, 104a, 602, V, MT | 57:7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 56:8-24 | MT, V, 802 | 56:25-57:10 |
| Bravomalo, Mireya | Sept. 16, 2009 | 57:11-13 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 78:17-19 | 402, MT, V, 104a, 30b6 | 78:20-79:7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 79:8-9 | MT, 402, V, 30b6 | 79:10-21 |
| Bravomalo, Mireya | Sept. 16, 2009 | 82:23-24 | 402, MT, 30b6 | 82:5-22; 82:25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 83:1-9 | 402, 30b6, MT | 83:10-18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 83:20-23 | | 83:24-84:8 |
| Bravomalo, Mireya | Sept. 16, 2009 | 84:9-12 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 88:10-14 | MT, V, A, 402, DSI | 87:4-88:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 93:10-12 | MT, V, DSI | 92:9-93:13 |
| Bravomalo, Mireya | Sept. 16, 2009 | 93:14-21 | V | 93:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 93:23-24 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 101:11-19 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 102:6-9 | DSI, A, MT, 103 | 102:10 |
| Bravomalo, Mireya | Sept. 16, 2009 | 102:11-18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 102:25-103:5 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 103:9-11 | DSI, AA, MT, 103 | 103:12 |
| Bravomalo, Mireya | Sept. 16, 2009 | 103:13-16 | NR | 103:17-104:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 104:18-105:6 | AA, DSI, MT, 103; MIL, 802, 402, 403 | 105:7 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 105:8 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 107:19-108:1 | A, MT, V, 602, DSI, 803 | 108:2 |
| Bravomalo, Mireya | Sept. 16, 2009 | 108:3-108:8 | V, 602, A, 104a, NR, DSI | 108:9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 108:10-108:18 | NR | 108:19-109:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 109:19-109:22 | AA, V, 602, DSI, A, MT, 803, 103, 402 | 109:23 |
| Bravomalo, Mireya | Sept. 16, 2009 | 109:24-110:6 | AA, V, 602, 104a, MT, 803, DSI, 402 | 110:7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 110:8-110:9 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 110:18-110:20 | MT, A, AA, 602, 104a, 402 | 110:21 |
| Bravomalo, Mireya | Sept. 16, 2009 | 110:22-110:22 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 116:10-116:18 | CC, 30b6, 602, 402, 403, 104a | 116:19 |
| Bravomalo, Mireya | Sept. 16, 2009 | 116:20-116:25 | 30b6, 602, 104a, 402, 403, 104a | 117:1 |
| Bravomalo, Mireya | Sept. 16, 2009 | 117:2-117:9 | 30b6, 602, 104a, 402, 104a | 117:10 |
| Bravomalo, Mireya | Sept. 16, 2009 | 117:11-117:16 | 30b6, 602, 402, 901 | 117:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 117:18-117:18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 117:22-117:25 | DSI, 602 | 118:1 |
| Bravomalo, Mireya | Sept. 16, 2009 | 118:2-118:3 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 118:18-118:21 | A, 602, DSI, 30b6, 104a, 402, 802 | 118:4-17; 118:22 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 118:23-119:4 | 104a, DSI, 602, 30b6, A, MT, 402, 403, 802 | 119:5 |
| Bravomalo, Mireya | Sept. 16, 2009 | 119:6-119:7 | DSI, 104a, 602, 30b6, 802 | 119:17-19 |
| Bravomalo, Mireya | Sept. 16, 2009 | 120:6-120:9 | 104a, DSI, 602, 30b6, MT, 802, 402, 403 | 120:10; 120:14 |
| Bravomalo, Mireya | Sept. 16, 2009 | 120:11-120:13 | | 120:14 |
| Bravomalo, Mireya | Sept. 16, 2009 | 125:2-125:9 | DSI, V, NR, 602, MT, 104a | 125:10-126:21 |
| Bravomalo, Mireya | Sept. 16, 2009 | 126:22-127:5 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 128:3-128:7 | | 127:21-128:2 |
| Bravomalo, Mireya | Sept. 16, 2009 | 128:25-129:3 | DSI, MT, V, 402 | 129:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 129:5-129:5 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 140:13-140:17 | 104a, 602, 30b6, 402, 802 | 140:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 140:19-140:23 | 104a, 602, 30b6, 402, 802 | 140:24 |
| Bravomalo, Mireya | Sept. 16, 2009 | 140:25-141:5 | 104a, 602, 30b6, 402 | 141:6 |
| Bravomalo, Mireya | Sept. 16, 2009 | 141:7-141:8 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 142:12-142:14 | 104a, 602, 30b6, 402 | 142:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 142:16-142:25 | 104a, 602, 30b6, 402 | 143:1 |
| Bravomalo, Mireya | Sept. 16, 2009 | 143:2-143:5 | 104a, 602, 30b6, 402 | 143:6 |
| Bravomalo, Mireya | Sept. 16, 2009 | 143:7-143:9 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 143:15-143:16 | 104a, 602, 30b6, 901 | 143:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 143:18-144:6 | 104a, 602, MT, A, 402, 802, 30b6, 901 | 144:7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 144:8-144:11 | 104a, 602, A, 802, 402, 30b6 | 144:12 |
| Bravomalo, Mireya | Sept. 16, 2009 | 144:13-144:14 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 145:15-145:21 | 104a, 602, 30b6, MT, 402, 403, 802 | 145:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 145:23-145:23 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 146:13-146:16 | 104a, 602, 30b6, 402 | 146:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 146:18-146:19 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 148:24-149:2 | 104a, 602, 30b6, 802, 402, A, MT | 149:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 149:4-149:12 | NR | 149:13 |
| Bravomalo, Mireya | Sept. 16, 2009 | 149:14-149:22 | 104a ,602, 30b6, 802, 402, A, MT | 149:23 |
| Bravomalo, Mireya | Sept. 16, 2009 | 149:24-150:1 | NR | |
| Bravomalo, Mireya | Sept. 16, 2009 | 153:16-153:19 | 104a, 602, 30b6, 402 | 153:20 |
| Bravomalo, Mireya | Sept. 16, 2009 | 153:21-153:25 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 154:1-154:7 | 104a, 602, 30b6, 802, 402 | 154:8-9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 154:10-154:14 | 104a, 602, 30b6, 802, 402 | 154:15 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 154:16-154:18 | 104a, 602, 30b6, 802, 402, A | 154:19 |
| Bravomalo, Mireya | Sept. 16, 2009 | 154:20-154:23 | 104a, 602, 30b6, 802, 402, MT, A | 154:24 |
| Bravomalo, Mireya | Sept. 16, 2009 | 154:25-155:6 | V, 104a, 602, 30b6, MT, 802, 402, 403, A | 155:7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 155:8-155:15 | A, V, 104a, 602, 30b6, MT, 802, 402, 403 | 155:16-18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 155:20-156:10 | A, V, 104a, 602, 30b6, NR, AA, 802, 402, 403 | 156:11 |
| Bravomalo, Mireya | Sept. 16, 2009 | 156:12-156:13 | NR | |
| Bravomalo, Mireya | Sept. 16, 2009 | 157:3-157:8 | AA, V, 104a, 602, 30b6, MT, 802, 402, 403, A | 157:9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 157:10-157:15 | NR, 104a, 602, 30b6, MT, 802, 402, 403, A | 157:16 |
| Bravomalo, Mireya | Sept. 16, 2009 | 157:17-157:17 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 157:24-158:2 | A, MT, 104a, 602, 30b6, 802, 402 | 158:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 158:4-158:7 | A, MT, 104a, 602, 30b6, 803, 402 | 158:8 |
| Bravomalo, Mireya | Sept. 16, 2009 | 158:9-158:13 | | 158:14-22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 162:24-163:7 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 164:5-164:6 | 802, 402 | 163:8-164:7 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Bravomalo, Mireya | Sept. 16, 2009 | 164:13-164:17 | 104a, 602, 30b6, 802, 402, MT, A | 164:19-20 |
| Bravomalo, Mireya | Sept. 16, 2009 | 164:21-165:4 | NR | 165:5 |
| Bravomalo, Mireya | Sept. 16, 2009 | 167:15-168:2 | A, MT, 104a, 602, 30b6, 802, 402 | 168:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 168:4-168:10 | A, MT, 104a, 602, 30b6, 802, 402 | 168:11 |
| Bravomalo, Mireya | Sept. 16, 2009 | 168:12-168:12 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 169:9-169:14 | A, MT, 104a, 602, 30b6, 802, 402, 403, 103 | 169:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 169:16-169:25 | NR, A, MT, 104a, 602, 30b6, 802, 402, 403, 103 | 170:1 |
| Bravomalo, Mireya | Sept. 16, 2009 | 170:2-170:3 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 188:24-189:1 | 104a, 602, 30b6, 402 | 189:2 |
| Bravomalo, Mireya | Sept. 16, 2009 | 189:5-189:12 | 104a, 602, 30b6, 402 | 189:13 |
| Bravomalo, Mireya | Sept. 16, 2009 | 189:14-189:14 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 191:24-192:2 | MT, 104a, 602, 30b6, A, 802, 402, 403 | 191:13-191:23; 192:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 192:4-192:12 | 802, 402 | |
| Bravomalo, Mireya | Sept. 16, 2009 | 193:11-193:14 | MT, A, 104a, 602, 802, 402, 103 | 193:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 193:16-193:18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 196:5-196:8 | MT, A, 104a, 30b6, 802, 402, 403 | 196:9 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 196:10-196:11 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 196:14-196:16 | MT, A, 104a, 602, 30b6, 802, 402 | 196:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 196:18-196:18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 197:1-197:3 | MT, A, 104a, 602, 30b6, 802, 402 | 197:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 197:5-197:14 | MT, A, 104a, 602, 30b6, 402, 802 | 197:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 197:16-197:22 | MT, A, 104a, 602, 30b6, 802, 402 | 197:23-198:9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 198:10-198:13 | MT, 104a, 602, 30b6, 802, 402 | 198:14 |
| Bravomalo, Mireya | Sept. 16, 2009 | 198:15-198:18 | MT, 104a, 602, 30b6, 802, 402 | 198:19 |
| Bravomalo, Mireya | Sept. 16, 2009 | 198:20-198:20 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 200:13-200:19 | 104a, 602, 30b6, 802, 402 | 200:20 |
| Bravomalo, Mireya | Sept. 16, 2009 | 200:24-201:2 | 104a, 602, 30b6, MT, 802, 402, 803 | 201:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 201:4-201:8 | 104a, 602, 30b6, MT, 802, 402, 803 | 201:9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 201:10-201:17 | 104a, 602, 30b6 | 201:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 201:19-201:19 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 202:11-202:14 | 104a, 602, 30b6, A, MT, 802 | 202:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 202:16-202:18 | NR | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 203:3-203:5 | 104a, 602, 30b6, MT, 802 | 203:6 |
| Bravomalo, Mireya | Sept. 16, 2009 | 203:7-203:7 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 204:12-204:16 | 104a, 602, 30b6, MT, 802 | 204:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 204:18-204:18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 205:13-205:16 | 104a, 602, 30b6, MT, 802, AA | 205:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 205:18-205:21 | MT, 802 | 205:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 205:23-206:5 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 206:7-206:21 | 104a, 602, 30b6, MT, 802, AA, A | 206:6; 206:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 206:23-206:24 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 207:16-207:24 | A, 104a | 207:25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 208:1-208:1 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 208:15-208:16 | 104a, 602, 30b6, MT, 802 | 208:17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 208:18-208:23 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 209:6-209:7 | 104a, 602, 30b6, 802, MT | 209:8-17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 210:5-210:9 | 104a, 602, 30b6, 802, MT, 402, A | 210:10 |
| Bravomalo, Mireya | Sept. 16, 2009 | 210:11-210:18 | 104a, 602, 30b6, 802, MT, 402 | 210:19 |
| Bravomalo, Mireya | Sept. 16, 2009 | 210:23-210:25 | 104, 602, 30b6, 402 | 211:1 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 211:2-211:8 | 104a, 30b6, AA | 211:9 |
| Bravomalo, Mireya | Sept. 16, 2009 | 211:10-211:15 | 104a, 602, 30b6, 802, MT, 402, 103, AA | 211:16 |
| Bravomalo, Mireya | Sept. 16, 2009 | 211:17-211:18 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 212:10-212:13 | 104a, 602, 30b6, 802, MT, 402, A, 103, AA | 212:14 |
| Bravomalo, Mireya | Sept. 16, 2009 | 212:15-212:19 | 104a, 602, 30b6, 802, MT, 402, AA | 212:20 |
| Bravomalo, Mireya | Sept. 16, 2009 | 212:21-212:23 | 104a, 602, 30b6, 802, MT, 402, A, 103, AA | 212:24-213:3 |
| Bravomalo, Mireya | Sept. 16, 2009 | 213:5-213:10 | DI, 104a, 602, 30b6, 802, MT, 402, A, 103, AA | 213:11 |
| Bravomalo, Mireya | Sept. 16, 2009 | 213:12-213:20 | 104a, 602, 30b6, 802, MT, 402, A, 103, AA | 213:21 |
| Bravomalo, Mireya | Sept. 16, 2009 | 213:22-213:22 | | 213:23-25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 214:15-214:17 | 104a, 602, 30b6, 802, MT, A, 402, 403 | 214:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 214:19-214:23 | 104a, 602, 30b6, 802, MT, A, 402, 403 | 214:24 |
| Bravomalo, Mireya | Sept. 16, 2009 | 214:25-215:1 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 219:23-220:13 | 104a, 602, 30b6, 802, MT, A, 402, 403 | 220:14 |
| Bravomalo, Mireya | Sept. 16, 2009 | 220:15-220:15 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 221:6-221:9 | 104a, 602, 30b6, IH, 402, V | 221:10 |
| Bravomalo, Mireya | Sept. 16, 2009 | 221:11-221:14 | 104a, 602, 30b6, IH, 402, V, A, MT | 221:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 221:16-221:22 | 104a, 30b6, 402, 802 | |
| Bravomalo, Mireya | Sept. 16, 2009 | 223:9-223:12 | 104a, 602, 30b6, MT, 402, A, 802 | 223:13-17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 223:25-224:3 | 104a, 602, 30b6, MT, 402, A, 802, AA | 224:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 224:5-224:10 | 104a, 602, 30b6, MT, 402, A, 802, AA | 224:11 |
| Bravomalo, Mireya | Sept. 16, 2009 | 224:12-224:19 | 104a, 602, 30b6, MT, 402, A | 224:20 |
| Bravomalo, Mireya | Sept. 16, 2009 | 224:21-224:21 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 225:15-225:17 | A, CD, V | 225:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 225:19-225:24 | 103, MT, 402, 802 | 225:25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 226:20-226:24 | A, 30b6, 402, 403 | 226:25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 227:1-227:14 | A, 104a, 30b6, 402, 403 | 227:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 227:16-227:19 | 104a, 30b6, 402, 403 | 227:20 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 227:21-227:24 | 104a, 30b6, 402, 403, CD | 227:25 |
| Bravomalo, Mireya | Sept. 16, 2009 | 228:1-228:1 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 228:25-229:3 | 104a, 602, 30b6, 402, 802, MT, A | 229:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 229:5-229:12 | 104a, 602, 30b6, 402, 802, MT, A | 229:13-18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 229:22-230:4 | 104a, 602, 30b6, 402, 802, 403 | 230:5 |
| Bravomalo, Mireya | Sept. 16, 2009 | 230:6-230:7 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 230:15-230:17 | 104a, 602, 30b6, 402, 802, 403, A, MT | 230:18 |
| Bravomalo, Mireya | Sept. 16, 2009 | 230:19-230:19 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 231:20-231:21 | 104a, 602, 30b6, 402, 802, 403, A, MT | 230:24-231:19; 231:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 231:23-232:7 | 104a, 602, 30b6, 402, 802, 403, A, MT | 232:8 |
| Bravomalo, Mireya | Sept. 16, 2009 | 232:9-232:13 | NR | |
| Bravomalo, Mireya | Sept. 16, 2009 | 234:19-234:21 | 104a, 602, 30b6, 402, 802, 403, MT | 234:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 234:23-235:4 | 104a, 602, 30b6, 402, 802, 403, A, MT | 235:5 |
| Bravomalo, Mireya | Sept. 16, 2009 | 235:6-235:10 | 104a, 602, 30b6, 402, 802, 403, MT | 235:11 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|-------------------------------------------|---------------|----------------------------------------|
| Bravomalo, Mireya | Sept. 16, 2009 | 235:12-235:21 | 104a, 602, 30b6, 402, 802, 403, MT | 235:22 |
| Bravomalo, Mireya | Sept. 16, 2009 | 235:23-235:24 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 236:4-236:5 | 104a, 602, 30b6, 402, 802, MT, A | 236:6 |
| Bravomalo, Mireya | Sept. 16, 2009 | 236:7-236:9 | 104a, 602, 30b6, 402, 802, MT, A, AA | |
| Bravomalo, Mireya | Sept. 16, 2009 | 236:12-236:14 | 104a, 602, 30b6, 402, 802, MT, A, AA | 236:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 236:16-236:20 | 104a, 602, 30b6, 402, 802, MT, A, AA | 236:21 |
| Bravomalo, Mireya | Sept. 16, 2009 | 236:22-236:22 | 104a, 602, 30b6, 402, A | 236:23-237:1 |
| Bravomalo, Mireya | Sept. 16, 2009 | 237:2-237:5 | 104a, 602, 30b6, 402, 802, MT, A, CD | 237:6-7 |
| Bravomalo, Mireya | Sept. 16, 2009 | 237:11-237:14 | 104a, 602, 30b6, 402, 802, MT, A | 237:15 |
| Bravomalo, Mireya | Sept. 16, 2009 | 237:16-237:16 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 237:21-237:23 | 104a, 602, 30b6, 402, 802, MT, A | 237:24 |
| Bravomalo, Mireya | Sept. 16, 2009 | 237:25-238:3 | 104a, 602, 30b6, 402, 802, MT, A, AA | 238:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 238:5-238:18 | 104a, 602, 30b6, 402, 802, MT, A, AA | 238:19 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Bravomalo, Mireya | Sept. 16, 2009 | 238:20-238:23 | 104a, 602 | 238:24 |
| Bravomalo, Mireya | Sept. 16, 2009 | 238:25-239:1 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 239:6-239:9 | MT, 30b6, 104a, 602, 802, 103 | 239:10-17 |
| Bravomalo, Mireya | Sept. 16, 2009 | 239:25-240:3 | MT, A, AA, 103, 104a, 602, 802, 30b6 | 240:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 240:5-240:11 | MT, A, AA, 103, 104a, 602, 802, 30b6 | 240:12 |
| Bravomalo, Mireya | Sept. 16, 2009 | 240:13-240:14 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 242:2-242:15 | 104a, MT, 602, 802 | 243:16 |
| Bravomalo, Mireya | Sept. 16, 2009 | 242:17-242:17 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 243:14-243:15 | 104a, 602 | 243:16 |
| Bravomalo, Mireya | Sept. 16, 2009 | 243:17-243:17 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 244:12-244:17 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 245:1-245:3 | 103, MT, A | 245:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 245:5-245:5 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 245:20-245:23 | 802, MT, 103, 104a, AA, A, 602 | 245:4 |
| Bravomalo, Mireya | Sept. 16, 2009 | 245:25-246:2 | | |
| Bravomalo, Mireya | Sept. 16, 2009 | 251:13-252:5 | 802, 104a, 602, MT, A | 252:6 |
| Bravomalo, Mireya | Sept. 16, 2009 | 252:7-252:9 | | |
| Chen, Johnny | Sept. 9, 2009 | 10:9-10:18 | | |
| Chen, Johnny | Sept. 9, 2009 | 11:2-11:8 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 11:14-11:17 | | |
| Chen, Johnny | Sept. 9, 2009 | 12:4-12:11 | | 12:12-16 |
| Chen, Johnny | Sept. 9, 2009 | 12:17-13:11 | | |
| Chen, Johnny | Sept. 9, 2009 | 13:14-14:6 | 30(b)(6), CC | 14:7 |
| Chen, Johnny | Sept. 9, 2009 | 14:8-14:8 | | |
| Chen, Johnny | Sept. 9, 2009 | 19:19-19:21 | 30b6, 104a, 602 | 19:22 |
| Chen, Johnny | Sept. 9, 2009 | 19:23-19:24 | | |
| Chen, Johnny | Sept. 9, 2009 | 33:13-33:15 | 30b6, 104a, 602, V | 33:16 |
| Chen, Johnny | Sept. 9, 2009 | 33:17-34:4 | 30b6, 104a, 602, V | 34:5 |
| Chen, Johnny | Sept. 9, 2009 | 34:6-34:7 | | |
| Chen, Johnny | Sept. 9, 2009 | 42:4-42:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 44:18-44:20 | | |
| Chen, Johnny | Sept. 9, 2009 | 49:5-49:11 | | |
| Chen, Johnny | Sept. 9, 2009 | 51:4-51:14 | 402, 104a, 602 | 51:15 |
| Chen, Johnny | Sept. 9, 2009 | 51:16-51:19 | V, 402, 104a, 602 | 51:20 |
| Chen, Johnny | Sept. 9, 2009 | 52:1-52:9 | MT, 104a, 602, 402 | 52:10 |
| Chen, Johnny | Sept. 9, 2009 | 52:11-52:18 | 402, 30b6 | 52:19 |
| Chen, Johnny | Sept. 9, 2009 | 52:20-53:5 | 402. 30b6, MT | 53:6 |
| Chen, Johnny | Sept. 9, 2009 | 53:7-53:7 | | |
| Chen, Johnny | Sept. 9, 2009 | 57:4-57:5 | 30b6, 104a, 602, 402, AA, CD, V | 57:6 |
| Chen, Johnny | Sept. 9, 2009 | 57:7-57:19 | 30b6, 104a, 602, 402, AA, CD, V | 57:20 |
| Chen, Johnny | Sept. 9, 2009 | 57:21-57:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 58:2-58:6 | 30b6, 104a, 602, 402, AA, CD, V | |
| Chen, Johnny | Sept. 9, 2009 | 58:25-59:17 | | |
| Chen, Johnny | Sept. 9, 2009 | 60:6-60:21 | 402, 30b6, 104a, A | 60:22 |
| Chen, Johnny | Sept. 9, 2009 | 60:25-61:2 | | |
| Chen, Johnny | Sept. 9, 2009 | 61:4-61:9 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 62:3-62:14 | | |
| Chen, Johnny | Sept. 9, 2009 | 63:5-63:14 | 402, 30b6, 104a, 602, AA, MT | 63:15 |
| Chen, Johnny | Sept. 9, 2009 | 63:16-63:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 64:24-65:12 | 402, 30b6, 104a, 602 | 64:16-23 |
| Chen, Johnny | Sept. 9, 2009 | 68:16-68:20 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 68:21 |
| Chen, Johnny | Sept. 9, 2009 | 68:22-68:25 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 69:1 |
| Chen, Johnny | Sept. 9, 2009 | 69:2-69:5 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 69:6 |
| Chen, Johnny | Sept. 9, 2009 | 69:7-69:7 | | 69:8 |
| Chen, Johnny | Sept. 9, 2009 | 69:9-69:14 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 69:15 |
| Chen, Johnny | Sept. 9, 2009 | 69:16-69:16 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 69:17 |
| Chen, Johnny | Sept. 9, 2009 | 69:18-70:7 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 70:8 |
| Chen, Johnny | Sept. 9, 2009 | 70:9-70:14 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 70:15 |
| Chen, Johnny | Sept. 9, 2009 | 70:16-70:19 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 70:20 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 70:21-70:24 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 70:25 |
| Chen, Johnny | Sept. 9, 2009 | 71:1-71:4 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 71:5 |
| Chen, Johnny | Sept. 9, 2009 | 71:6-71:10 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 71:11 |
| Chen, Johnny | Sept. 9, 2009 | 71:12-71:19 | A, MT, AA, 402, 30b6, 802, 104a, 602 | 71:20 |
| Chen, Johnny | Sept. 9, 2009 | 71:23-72:8 | A, MT, AA, 402, 30b6, 802, 104a, 602, V | 71:9-10 |
| Chen, Johnny | Sept. 9, 2009 | 72:23-73:2 | A, MT, 402, 30b6, 802, 104a, 602, V | 73:3 |
| Chen, Johnny | Sept. 9, 2009 | 73:4-73:15 | A, MT, 402, 30b6, 802, 104a, 602, V | 73:16 |
| Chen, Johnny | Sept. 9, 2009 | 73:17-73:25 | A, MT, 402, 30b6, 802, 104a, 602, V, 802 | 74:1 |
| Chen, Johnny | Sept. 9, 2009 | 74:2-74:6 | A, MT, 402, 30b6, 802, 104a, 602, V, 802 | 74:7-12 |
| Chen, Johnny | Sept. 9, 2009 | 74:13-74:16 | A, MT, 402, 30b6, 802, 104a, 602, V | 74:10 |
| Chen, Johnny | Sept. 9, 2009 | 75:10-75:12 | 402, 30b6, 104a, 602, 403 | 75:13-14 |
| Chen, Johnny | Sept. 9, 2009 | 75:15-76:5 | 402, 30b6, 104a, 602 | 76:6 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 76:7-76:12 | 402, 30b6, 104a, 602, 501 | 76:13-16; 86:20-87:3 |
| Chen, Johnny | Sept. 9, 2009 | 76:17-76:17 | | |
| Chen, Johnny | Sept. 9, 2009 | 76:25-77:22 | | |
| Chen, Johnny | Sept. 9, 2009 | 78:22-78:24 | MT, AA | 78:25 |
| Chen, Johnny | Sept. 9, 2009 | 79:1-79:7 | MT, A, AA | 79:8 |
| Chen, Johnny | Sept. 9, 2009 | 79:9-79:12 | | 80:1-3; 80:8-10; 81:13-14; 83:10-12 |
| Chen, Johnny | Sept. 9, 2009 | 80:11-81:11 | AA, A, IH, 402 | 81:12 |
| Chen, Johnny | Sept. 9, 2009 | 81:13-81:14 | | |
| Chen, Johnny | Sept. 9, 2009 | 84:20-84:23 | A, MT, AA, 402, 30b6, 802, 104a, 602, V | 84:24 |
| Chen, Johnny | Sept. 9, 2009 | 84:25-85:1 | | |
| Chen, Johnny | Sept. 9, 2009 | 85:10-85:12 | A, MT, AA, 402, 30b6, 802, 104a, 602, V | 85:13 |
| Chen, Johnny | Sept. 9, 2009 | 85:14-85:20 | A, MT, AA, 402, 30b6, 104a, 602, V | 85:21 |
| Chen, Johnny | Sept. 9, 2009 | 85:22-85:23 | | |
| Chen, Johnny | Sept. 9, 2009 | 87:4-87:5 | AA, 402, 501, 104a, 602 | 87:6-9 |
| Chen, Johnny | Sept. 9, 2009 | 87:10-87:12 | | 87:13-16; 87:20-88:2 |
| Chen, Johnny | Sept. 9, 2009 | 88:10-88:13 | | |
| Chen, Johnny | Sept. 9, 2009 | 88:24-89:7 | | |
| Chen, Johnny | Sept. 9, 2009 | 89:14-89:16 | AA, V | 89:17 |
| Chen, Johnny | Sept. 9, 2009 | 89:18-89:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 98:15-99:8 | 402 | 99:9 |
| Chen, Johnny | Sept. 9, 2009 | 99:10-99:11 | | |
| Chen, Johnny | Sept. 9, 2009 | 100:23-100:25 | MT, A, 402, AA, 30b6 | 99:15-18; 101:1 |
| Chen, Johnny | Sept. 9, 2009 | 101:2-101:4 | | |
| Chen, Johnny | Sept. 9, 2009 | 101:10-101:13 | MT, 802, 402, A, 30b6 | 101:14 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 101:17-102:5 | MT, A, 802, 402, 103, 30b6 | 102:6 |
| Chen, Johnny | Sept. 9, 2009 | 102:7-102:13 | MT, 402, 30b6 | 102:14 |
| Chen, Johnny | Sept. 9, 2009 | 102:15-102:20 | | |
| Chen, Johnny | Sept. 9, 2009 | 103:14-104:10 | MT, 402, 30b6, 802 | 104:11 |
| Chen, Johnny | Sept. 9, 2009 | 104:12-104:25 | MT, 402, 30b6, 802 | 105:1 |
| Chen, Johnny | Sept. 9, 2009 | 105:2-105:9 | MT, 402, 30b6, 802 | 105:10 |
| Chen, Johnny | Sept. 9, 2009 | 105:11-105:17 | MT, 402, 30b6, 802 | 105:18 |
| Chen, Johnny | Sept. 9, 2009 | 105:19-105:22 | | |
| Chen, Johnny | Sept. 9, 2009 | 108:1-108:3 | AA, A, MT, 402, 30b6 | 108:4 |
| Chen, Johnny | Sept. 9, 2009 | 108:5-108:11 | | |
| Chen, Johnny | Sept. 9, 2009 | 109:14-109:19 | AA, MT, A, 402, 30b6 | 109:20 |
| Chen, Johnny | Sept. 9, 2009 | 109:21-110:4 | AA, MT, A, 402, 30b6, | 110:5 |
| Chen, Johnny | Sept. 9, 2009 | 110:6-110:7 | | |
| Chen, Johnny | Sept. 9, 2009 | 113:9-113:10 | MT, A, 402, 30b6, 802, 901 | 113:11-12 |
| Chen, Johnny | Sept. 9, 2009 | 113:13-113:15 | | 113:16 |
| Chen, Johnny | Sept. 9, 2009 | 113:17-113:22 | MT, A, 402, 30b6, 802, 901 | 113:23 |
| Chen, Johnny | Sept. 9, 2009 | 113:24-114:2 | | |
| Chen, Johnny | Sept. 9, 2009 | 115:4-115:6 | MT, A, 402, 30b6, 802, 901 | 115:7 |
| Chen, Johnny | Sept. 9, 2009 | 115:8-115:24 | MT, A, 402, 30b6 | 115:25 |
| Chen, Johnny | Sept. 9, 2009 | 116:1-116:3 | | |
| Chen, Johnny | Sept. 9, 2009 | 117:17-117:25 | MT, A, 402, 30b6 | 118:1 |
| Chen, Johnny | Sept. 9, 2009 | 118:2-118:14 | MT, A, 402, 30b6 | 118:15 |
| Chen, Johnny | Sept. 9, 2009 | 118:16-119:2 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 125:15-125:17 | | |
| Chen, Johnny | Sept. 9, 2009 | 128:16-128:23 | | 129:3-13 |
| Chen, Johnny | Sept. 9, 2009 | 129:18-129:23 | | |
| Chen, Johnny | Sept. 9, 2009 | 130:10-130:13 | MT, A, 402 | 130:14 |
| Chen, Johnny | Sept. 9, 2009 | 130:15-130:16 | | |
| Chen, Johnny | Sept. 9, 2009 | 133:6-133:8 | MT, A | 132:11-22; 133:9 |
| Chen, Johnny | Sept. 9, 2009 | 133:10-133:25 | A, 802, 403, AA, MT | 134:1 |
| Chen, Johnny | Sept. 9, 2009 | 134:2-134:9 | | |
| Chen, Johnny | Sept. 9, 2009 | 134:18-134:25 | MT, A, 802 | 135:1 |
| Chen, Johnny | Sept. 9, 2009 | 135:2-135:5 | MT, A, 802, 402 | 135:6 |
| Chen, Johnny | Sept. 9, 2009 | 135:7-10 | 104a, 602, A | 135:11 |
| Chen, Johnny | Sept. 9, 2009 | 135:12-135:13 | | |
| Chen, Johnny | Sept. 9, 2009 | 136:4-7 | A, 402, 30b6, 104a, 602 | 136:8 |
| Chen, Johnny | Sept. 9, 2009 | 136:9-136:10 | | |
| Chen, Johnny | Sept. 9, 2009 | 137:16-138:17 | | 138:23-139:1 |
| Chen, Johnny | Sept. 9, 2009 | 139:19-140:3 | | 139:15-18; 140:22-141:14; 142:8-9; 142:23-143:19; 144:9-16 |
| Chen, Johnny | Sept. 9, 2009 | 144:23-145:1 | 402, 30b6 | 145:2 |
| Chen, Johnny | Sept. 9, 2009 | 145:3-145:4 | | |
| Chen, Johnny | Sept. 9, 2009 | 145:13-14 | A, 104a, IH, 602 | 145:15 |
| Chen, Johnny | Sept. 9, 2009 | 145:16-145:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 146:15-146:18 | V, O, 103 | 146:19 |
| Chen, Johnny | Sept. 9, 2009 | 146:20-147:3 | A, 402, MT | 147:4 |
| Chen, Johnny | Sept. 9, 2009 | 147:5-147:8 | A, MT | 147:9 |
| Chen, Johnny | Sept. 9, 2009 | 147:10-147:13 | | |
| Chen, Johnny | Sept. 9, 2009 | 157:8-157:11 | A, MT, 402, 104a, 602, 802, 403 | 151:2-18; 152:5-16; 153:11-21; 154:6-10; 155:11-15; 157:12 |
| Chen, Johnny | Sept. 9, 2009 | 157:13-157:19 | A, MT, 402, 104a, 602, 802, 403 | 151:2-18; 152:5-16; 153:11-21; 154:6-10; 155:11-15; 157:20 |
| Chen, Johnny | Sept. 9, 2009 | 157:21-158:4 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 158:11-158:21 | 402, 104a, 602, 403 | 158:22 |
| Chen, Johnny | Sept. 9, 2009 | 158:23-158:23 | | |
| Chen, Johnny | Sept. 9, 2009 | 159:1-159:3 | 402, 104a, 602, 403 | 159:4 |
| Chen, Johnny | Sept. 9, 2009 | 159:5-159:6 | | |
| Chen, Johnny | Sept. 9, 2009 | 161:10-161:14 | 402, 104a, 602, 403, MT, A, AA | 159:17-161:9; 161:15 |
| Chen, Johnny | Sept. 9, 2009 | 161:16-161:18 | | |
| Chen, Johnny | Sept. 9, 2009 | 162:3-162:9 | | 162:10-15 |
| Chen, Johnny | Sept. 9, 2009 | 170:1-170:4 | 402, MT, A | 170:5 |
| Chen, Johnny | Sept. 9, 2009 | 170:6-171:1 | MT, 103, 104a, 602, 402 | 171:2 |
| Chen, Johnny | Sept. 9, 2009 | 171:3-171:7 | MT, 103, 104a, 602, 402 | 171:8 |
| Chen, Johnny | Sept. 9, 2009 | 171:9-171:16 | MT, 103, 104a, 602, 402 | 171:17 |
| Chen, Johnny | Sept. 9, 2009 | 171:18-171:20 | | |
| Chen, Johnny | Sept. 9, 2009 | 174:7-174:9 | 103, 104a, 602, 402 | 173:25-174:6; 174:10 |
| Chen, Johnny | Sept. 9, 2009 | 174:11-174:13 | | |
| Chen, Johnny | Sept. 9, 2009 | 175:14-175:24 | | 176:4-11 |
| Chen, Johnny | Sept. 9, 2009 | 176:19-177:2 | MT, 103, 104a, 602, 402, 403, 30b6 | 177:3 |
| Chen, Johnny | Sept. 9, 2009 | 177:4-177:13 | MT, 103, 104a, 602, 30b6, 402 | 177:14 |
| Chen, Johnny | Sept. 9, 2009 | 177:15-177:18 | | |
| Chen, Johnny | Sept. 9, 2009 | 178:7-178:11 | MT, 103, 104a, 602, 30b6, 402 | 178:12 |
| Chen, Johnny | Sept. 9, 2009 | 178:13-178:17 | MT, 103, 104a, 602, 30b6, 402 | 178:18 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 178:19-178:23 | MT, 103, 104a, 602, 30b6, 402, A | 178:24 |
| Chen, Johnny | Sept. 9, 2009 | 178:25-179:1 | | 179:8-14 |
| Chen, Johnny | Sept. 9, 2009 | 182:1-182:2 | MT, 103, 104a, 602, 402 | 181:22-25; 182:3; 180:10-181:21; 187:11-24 |
| Chen, Johnny | Sept. 9, 2009 | 182:4-182:9 | MT, 103, 104a, 602, 402, 802, 501 | 182:10; 180:10-181:21 |
| Chen, Johnny | Sept. 9, 2009 | 182:11-182:13 | | |
| Chen, Johnny | Sept. 9, 2009 | 183:19-184:5 | MT, 103, 104a, 602, 402, 802, 501, 30b6, V | 183:13-18; 184:6-17; 180:10-181:21 |
| Chen, Johnny | Sept. 9, 2009 | 188:23-189:2 | MT, 103, 104a, 602, 402, 802, 403, 501, 30b6, V | 188:15-22; 180:10-181:21; 187:11-24; 189:3-11 |
| Chen, Johnny | Sept. 9, 2009 | 191:7-191:10 | MT, 103, 104a, 602, 402, 403, 30b6, V | 191:11-12 |
| Chen, Johnny | Sept. 9, 2009 | 191:13-191:16 | | |
| Chen, Johnny | Sept. 9, 2009 | 192:16-193:2 | | |
| Chen, Johnny | Sept. 9, 2009 | 193:6-193:6 | | |
| Chen, Johnny | Sept. 9, 2009 | 197:21-198:1 | 104a, 602, 402, AA, A, IH | 197:3-20; 198:2; 198:13-16 |
| Chen, Johnny | Sept. 9, 2009 | 198:3-198:6 | | |
| Chen, Johnny | Sept. 9, 2009 | 201:23-202:3 | MT, 802, 402, A | 202:4-6 |
| Chen, Johnny | Sept. 9, 2009 | 202:7-202:8 | | |
| Chen, Johnny | Sept. 9, 2009 | 209:13-209:17 | MT, 103, 104a, 602, 402 | 208:11-18; 209:18; 210:7 |
| Chen, Johnny | Sept. 9, 2009 | 209:19-210:6 | MT, 103, 104a, 602, 402; MIL | 210:7 |
| Chen, Johnny | Sept. 9, 2009 | 210:8-210:9 | | |
| Chen, Johnny | Sept. 9, 2009 | 212:10-212:18 | 104a, 602, 402, 802 | 212:19 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 212:20-212:21 | | |
| Chen, Johnny | Sept. 9, 2009 | 217:10-217:16 | 104a, 602, 30b6, 802, 402, 403, MT | 217:4-9; 217:17 |
| Chen, Johnny | Sept. 9, 2009 | 217:18-217:20 | | |
| Chen, Johnny | Sept. 9, 2009 | 223:6-223:10 | | |
| Chen, Johnny | Sept. 9, 2009 | 224:12-224:14 | 402, 104a, 602, 30b6 | 224:15 |
| Chen, Johnny | Sept. 9, 2009 | 224:16-224:16 | | |
| Chen, Johnny | Sept. 9, 2009 | 224:19-225:4 | DI, MT, 104a, 103, 602, 30b6 | 225:5-10 |
| Chen, Johnny | Sept. 9, 2009 | 231:20-231:23 | 30b6, CC, 501, 701 | 231:24-232:2 |
| Chen, Johnny | Sept. 9, 2009 | 232:3-232:6 | | |
| Chen, Johnny | Sept. 9, 2009 | 232:19-233:2 | | |
| Chen, Johnny | Sept. 9, 2009 | 237:6-237:15 | | |
| Chen, Johnny | Sept. 9, 2009 | 237:18-237:23 | | |
| Chen, Johnny | Sept. 9, 2009 | 239:4-239:8 | | |
| Chen, Johnny | Sept. 9, 2009 | 239:24-240:1 | V, 402 | 240:2; 240:7-8 |
| Chen, Johnny | Sept. 9, 2009 | 240:3-240:3 | | |
| Chen, Johnny | Sept. 9, 2009 | 243:2-243:4 | 402, 30b6, 104a, 602, V | 243:5 |
| Chen, Johnny | Sept. 9, 2009 | 243:6-243:6 | | |
| Chen, Johnny | Sept. 9, 2009 | 245:9-245:21 | | 243:23-245:8 |
| Chen, Johnny | Sept. 9, 2009 | 246:5-246:10 | | |
| Chen, Johnny | Sept. 9, 2009 | 247:20-247:22 | | 246:11-247:19 |
| Chen, Johnny | Sept. 9, 2009 | 248:1-248:3 | 402, 501 | 248:4 |
| Chen, Johnny | Sept. 9, 2009 | 248:15-248:15 | | |
| Chen, Johnny | Sept. 9, 2009 | 248:16-248:20 | | |
| Chen, Johnny | Sept. 9, 2009 | 249:18-249:25 | | |
| Chen, Johnny | Sept. 9, 2009 | 250:7-250:9 | 104a, 602, 402, 30b6 | 250:10 |
| Chen, Johnny | Sept. 9, 2009 | 250:11-250:11 | | |
| Chen, Johnny | Sept. 9, 2009 | 251:22-251:25 | | 250:19-21 |
| Chen, Johnny | Sept. 9, 2009 | 252:20-253:2 | | |
| Chen, Johnny | Sept. 9, 2009 | 254:12-255:2 | 402, 104a, 602, 30b6 | 254:5-11; 255:3 |
| Chen, Johnny | Sept. 9, 2009 | 255:4-255:6 | 402, 104a, 602, 30b6 | 255:7-8 |
| Chen, Johnny | Sept. 9, 2009 | 255:9-255:9 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Chen, Johnny | Sept. 9, 2009 | 255:16-256:5 | | 255:13-15 |
| Chen, Johnny | Sept. 9, 2009 | 256:9-256:15 | | |
| Chen, Johnny | Sept. 9, 2009 | 258:1-258:8 | | |
| Chen, Johnny | Sept. 9, 2009 | 258:11-258:20 | MT, 104a | 258:21; 260:1-6 |
| Chen, Johnny | Sept. 9, 2009 | 258:22-259:16 | | |
| Chen, Johnny | Sept. 9, 2009 | 260:14-260:25 | | |
| Chen, Johnny | Sept. 9, 2009 | 261:4-261:16 | | |
| Chen, Johnny | Sept. 9, 2009 | 262:9-262:10 | V, 104a, DSI | 262:11 |
| Chen, Johnny | Sept. 9, 2009 | 262:12-262:17 | V, 104a, DSI | 262:18 |
| Chen, Johnny | Sept. 9, 2009 | 262:19-262:19 | | |
| Chen, Johnny | Sept. 9, 2009 | 263:1-263:6 | V, 104a, 602 | 263:7 |
| Chen, Johnny | Sept. 9, 2009 | 263:8-263:11 | MT, A, 104a, 602, 30b6, 402 | 263:12 |
| Chen, Johnny | Sept. 9, 2009 | 263:13-263:14 | | |
| Chen, Johnny | Sept. 9, 2009 | 263:18-263:20 | MT, 802, 402, 602, 104a | 263:21 |
| Chen, Johnny | Sept. 9, 2009 | 263:22-264:1 | MT, 802, 402, 602, 104a | 264:2 |
| Chen, Johnny | Sept. 9, 2009 | 264:3-264:8 | MT, 802, 402, 602, 104a, A | 264:9 |
| Chen, Johnny | Sept. 9, 2009 | 264:10-264:14 | MT, 802, 402, 602, 104a, A, AA | 264:15 |
| Chen, Johnny | Sept. 9, 2009 | 264:16-264:16 | | |
| Croskell, Henry | May 28, 2009 | 6:1-6:5 | | |
| Croskell, Henry | May 28, 2009 | 6:22-7:1 | 402,403 | 7:11-8:2 |
| Croskell, Henry | May 28, 2009 | 8:3-8:8 | 402,403 | 7:11-8:2 |
| Croskell, Henry | May 28, 2009 | 20:21-21:1 | 402,403 | |
| Croskell, Henry | May 28, 2009 | 136:16-137:10 | | 137:11-13; 72:4-74:2 |
| Croskell, Henry | May 28, 2009 | 137:20-164:5 | 104a, 402,403, 701 | 72:4-74:2 |
| Curtiss, Todd | Sept. 2, 2009 | 7:14-7:21 | | |
| Curtiss, Todd | Sept. 2, 2009 | 16:24-17:16 | 104a, 402 | 41:23-42:20 |
| Curtiss, Todd | Sept. 2, 2009 | 31:3-31:11 | | |
| Curtiss, Todd | Sept. 2, 2009 | 31:23-32:1 | | |
| Curtiss, Todd | Sept. 2, 2009 | 32:8-32:18 | | 32:19-23 |
| Curtiss, Todd | Sept. 2, 2009 | 36:20-37:5 | | |
| Curtiss, Todd | Sept. 2, 2009 | 55:4-57:7 | 103, 104a, 602 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Curtiss, Todd | Sept. 2, 2009 | 57:12-57:18 | 104a, 402, 901 | |
| Curtiss, Todd | Sept. 2, 2009 | 58:6-58:10 | 402 | |
| Curtiss, Todd | Sept. 2, 2009 | 58:25-59:2 | 402, 602 | |
| Curtiss, Todd | Sept. 2, 2009 | 65:22 "The"-66:16 | 104a, 402, 602, 802 | 65:12-20 |
| Curtiss, Todd | Sept. 2, 2009 | 66:23-67:11 | 402, 802, 901 | 100:3-21 |
| Curtiss, Todd | Sept. 2, 2009 | 68:4-68:16 | 402, 802, 901 | 100:3-21 |
| Curtiss, Todd | Sept. 2, 2009 | 72:9-72:13 | MT | 72:4-8, 91:5-92:23 |
| Curtiss, Todd | Sept. 2, 2009 | 73:1-73:5 | | 72:4-8, 91:5-92:23 |
| Curtiss, Todd | Sept. 2, 2009 | 75:18-76:15 | CD, V, 602 | 76:16-20 |
| Curtiss, Todd | Sept. 2, 2009 | 109:25-110:10 | B, 30b6, 104a, 402 | |
| Curtiss, Todd | Sept. 2, 2009 | 110:25-111:3 | 104a, 402, 901 | |
| Curtiss, Todd | Sept. 2, 2009 | 111:20-111:24 | 104a, 402, 802, 901 | 110:11-20, 111:25-112:8 |
| Curtiss, Todd | Sept. 2, 2009 | 112:9-112:11 | B, 30b6, 402, 602 | 112:12 |
| Curtiss, Todd | Sept. 2, 2009 | 112:13-112:24 | CD, MT, B, 30b6, | 112:25 |
| Curtiss, Todd | Sept. 2, 2009 | 113:1-113:5 | B, 30b6, 602 | |
| Curtiss, Todd | Sept. 2, 2009 | 116:15-117:23 | B, 30b6, 104a, 602 | |
| Curtiss, Todd | Sept. 2, 2009 | 118:8-118:14 | B, 30b6, 104a, 602 | |
| Curtiss, Todd | Sept. 2, 2009 | 138:10-138:23 | | |
| Curtiss, Todd | Sept. 2, 2009 | 138:25-139:10 | 602 | |
| Curtiss, Todd | Sept. 2, 2009 | 145:4-145:9 | B, 30b6, 104a, 602 | |
| Dean, Jeff | July 28, 2009 | 6:4-6:6 | | |
| Dean, Jeff | July 28, 2009 | 12:7-12:9 | | |
| Dean, Jeff | July 28, 2009 | 12:20-13:6 | | |
| Dean, Jeff | July 28, 2009 | 19:24-20:2 | | |
| Dean, Jeff | July 28, 2009 | 23:11 "Based"-23:15 | MIL, 402 | 23:6-23:15 |
| Dean, Jeff | July 28, 2009 | 25:2-25:10 | | |
| Dean, Jeff | July 28, 2009 | 29:23-30:10 | MIL | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Dean, Jeff | July 28, 2009 | 35:4 "When"-35:10 | DI, MIL, 402 | 35:3-35:20 |
| Dean, Jeff | July 28, 2009 | 35:13-35:20 | DI, MIL, 402 | 35:3-35:20 |
| Dean, Jeff | July 28, 2009 | 37:18-38:15 | DI, MIL | 37:18-39:20 |
| Dean, Jeff | July 28, 2009 | 38:18-39:20 | DI, MIL | 37:18-39:20 |
| Dean, Jeff | July 28, 2009 | 40:14-40:16 | | |
| Dean, Jeff | July 28, 2009 | 41:4 "Prior"-41:22 | MIL | |
| Dean, Jeff | July 28, 2009 | 41:24-42:4 | MIL, 501 | |
| Dean, Jeff | July 28, 2009 | 66:8-66:18 | MIL | |
| Dean, Jeff | July 28, 2009 | 69:6-69:14 | MIL | |
| Dean, Jeff | July 28, 2009 | 71:13-71:20 | MIL, 602 | 71:11-72:8 |
| Dean, Jeff | July 28, 2009 | 71:22-72:5 | MIL, 602 | 71:11-72:8 |
| Dean, Jeff | July 28, 2009 | 72:7-72:8 | MIL, 602 | 71:11-72:8 |
| Dean, Jeff | July 28, 2009 | 75:20-76:3 | MIL | |
| Dean, Jeff | July 28, 2009 | 80:5-80:13 | MIL | |
| Dean, Jeff | July 28, 2009 | 80:25-81:3 | MIL | 81:19-23 |
| Dean, Jeff | July 28, 2009 | 81:12-81:18 | MIL, DI | 81:4-81:18 |
| Dean, Jeff | July 28, 2009 | 90:12-90:13 | DI, DSI | 90:12-91:10 |
| Dean, Jeff | July 28, 2009 | 91:4-91:10 | DI, DSI | 90:12-91:10 |
| Dean, Jeff | July 28, 2009 | 95:20-96:3 | DSI | |
| Dean, Jeff | July 28, 2009 | 96:21-97:11 | DSI | |
| Dean, Jeff | July 28, 2009 | 118:23-119:1 | DSI, DI, V | 118:15-119:1 |
| Dean, Jeff | July 28, 2009 | 119:8-119:21 | DSI, DI | 119:4-119:21 |
| Dean, Jeff | July 28, 2009 | 120:16-121:6 | DI | 120:16-121:12 |
| Dean, Jeff | July 28, 2009 | 142:9 "With"-142:23 | DI | 142:9-143:22 |
| Dean, Jeff | July 28, 2009 | 144:21-144:24 | DI | 144:21-145:14 |
| Dean, Jeff | July 28, 2009 | 145:1-145:10 | DI | 144:21-145:14 |
| Dean, Jeff | July 28, 2009 | 145:13-145:14 | DI | 144:21-145:14 |
| Dean, Jeff | July 28, 2009 | 158:4-158:7 | DI, IH | 158:4-160:15 |
| Dean, Jeff | July 28, 2009 | 158:9-158:20 | DI, IH | 158:4-160:15 |
| Dean, Jeff | July 28, 2009 | 158:22-158:23 | DI, IH | 158:4-160:15 |
| Dean, Jeff | July 28, 2009 | 158:25-159:2 | DI, IH | 158:4-160:15 |
| Dean, Jeff | July 28, 2009 | 161:8-161:15 | MIL | |
| Dean, Jeff | July 28, 2009 | 163:15-164:10 | MIL, CC, 602 | |
| Dean, Jeff | July 28, 2009 | 164:19-164:23 | MIL, CC | 164:19-165:7 |
| Dean, Jeff | July 28, 2009 | 164:25-165:3 | MIL, CC | 164:19-165:7 |
| Dean, Jeff | July 28, 2009 | 165:5-165:7 | MIL, CC | 164:19-165:7 |
| Dean, Jeff | July 28, 2009 | 165:16-165:24 | DSI, MIL | |
| Dean, Jeff | July 28, 2009 | 166:16-166:21 | MIL, DI, DSI | 165:8-166:25 |
| Dean, Jeff | July 28, 2009 | 166:23-166:25 | MIL, DI, DSI | 165:8-166:25 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Dean, Jeff | July 28, 2009 | 167:6-168:4 | MIL, DSI, IH | |
| Dean, Jeff | July 28, 2009 | 168:9-169:11 | MIL, DSI, IH, DI | 168:9-169:17 |
| Dean, Jeff | July 28, 2009 | 169:13-169:17 | MIL, DSI, IH, DI | 168:9-169:17 |
| Evans, Christopher | Aug. 20, 2009 | 7:12-7:14 | | |
| Evans, Christopher | Aug. 20, 2009 | 9:22-10:9 | | |
| Evans, Christopher | Aug. 20, 2009 | 15:16-16:5 | MIL, 701 | |
| Evans, Christopher | Aug. 20, 2009 | 16:23-17:8 | 402, 403, MIL | 19:14–20:2 |
| Evans, Christopher | Aug. 20, 2009 | 26:2-26:9 | V, 402 | |
| Evans, Christopher | Aug. 20, 2009 | 27:12-28:14 | 28:6-28:9: AA, CC | |
| Evans, Christopher | Aug. 20, 2009 | 28:16-28:17 | DI, MIL, V, CC, 701 | |
| Evans, Christopher | Aug. 20, 2009 | 31:19-32:3 | V, AA, MIL | |
| Evans, Christopher | Aug. 20, 2009 | 39:15-39:23 | 104a, 103, 402 | 40:23-41:1 |
| Evans, Christopher | Aug. 20, 2009 | 40:8-40:8 | DI, 104a, 402, 403 | |
| Evans, Christopher | Aug. 20, 2009 | 40:19-40:21 | DI, 104a, 402, 403 | |
| Evans, Christopher | Aug. 20, 2009 | 41:3-41:8 | 402, 403 | 40:23-42:8 |
| Evans, Christopher | Aug. 20, 2009 | 44:18-46:6 | IH, V, 402, 602 | |
| Evans, Christopher | Aug. 20, 2009 | 49:6-50:4 | | |
| Evans, Christopher | Aug. 20, 2009 | 51:1-51:19 | V, CD, MIL, 701 | |
| Evans, Christopher | Aug. 20, 2009 | 53:3-54:20 | 54:16-54:20: CC, V, 701 | 245:5-247:16 |
| Evans, Christopher | Aug. 20, 2009 | 58:23-59:18 | 104a, 402, 403 | |
| Evans, Christopher | Aug. 20, 2009 | 79:8-80:6 | CC, V, MIL, 701 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Evans, Christopher | Aug. 20, 2009 | 82:7-82:14 | | 81:15-82:14 |
| Evans, Christopher | Aug. 20, 2009 | 96:21-97:23 | 104a, V, O, CC, 701 | 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 107:8-110:8 | 107:14 - 108:4: MT | 110:9-110:16 |
| Evans, Christopher | Aug. 20, 2009 | 110:17-110:20 | V, 402, 602 | 109:18-112:19 |
| Evans, Christopher | Aug. 20, 2009 | 126:1-126:12 | 701, MIL, V, 402, 602 | |
| Evans, Christopher | Aug. 20, 2009 | 129:8-131:8 | V, 104a, O | |
| Evans, Christopher | Aug. 20, 2009 | 144:6-144:13 | DI, V, CD, MIL, 701, 602 | |
| Evans, Christopher | Aug. 20, 2009 | 144:15-145:19 | DI, V, CD, MIL, 701, 602 | |
| Evans, Christopher | Aug. 20, 2009 | 157:16-158:5 | DI, 104a, IH, MIL, 402, 403, 701, CC, 601 | 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 158:7-158:21 | DI, 104a, IH, MIL, 402, 403, 701, CC, 601 | 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 158:23-159:4 | DI, 104a, IH, MIL, 402, 403, 701, CC, 601 | 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 159:6-160:20 | DI, 104a, IH, MIL, 402, 403, 701, 601 | 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 160:22-161:1 | MT, 104a, IH, MIL, 402, 403, 701, 601 | |
| Evans, Christopher | Aug. 20, 2009 | 172:11-174:11 | | |
| Evans, Christopher | Aug. 20, 2009 | 184:6-184:8 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Evans, Christopher | Aug. 20, 2009 | 184:10-185:6 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 185:8-185:14 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 185:16-186:2 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 186:4-186:19 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 186:21-187:1 | MT, A, CC, IH, V, 104a, 402, 403, 602, 701, MIL | 182:23-183:22; 241:11-243:22 |
| Evans, Christopher | Aug. 20, 2009 | 214:14-215:6 | 104a, 602, 402 | 213:15-214:13; 220:4-220:13 |
| Evans, Christopher | Aug. 20, 2009 | 215:8-215:13 | V, 104a, 602, 402 | 213:15-214:13; 220:4-220:13 |
| Evans, Christopher | Aug. 20, 2009 | 215:15-216:3 | V, 104a, 602, 402 | 213:15-214:13; 220:4-220:13 |
| Evans, Christopher | Aug. 20, 2009 | 216:5-216:8 | V, 104a, 602, 402 | 213:15-214:13; 220:4-220:13 |
| Evans, Christopher | Aug. 20, 2009 | 216:10-216:16 | V, 104a, 602, 402 | 213:15-214:13; 220:4-220:13 |
| Evans, Christopher | Aug. 20, 2009 | 216:24-217:23 | 402, 602 | |
| Evans, Christopher | Aug. 20, 2009 | 258:5-259:11 | MIL, A, V, 602, 104a | |
| Evans, Christopher | Aug. 20, 2009 | 262:9-262:21 | V, MIL | 262:22-263:23 |
| Evans, Christopher | Aug. 20, 2009 | 268:8-269:15 | 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 5:2-5:8 | | |
| Feng, Paul | July 1, 2009 | 5:18-6:3 | CC (see 6:4-6) | |
| Feng, Paul | July 1, 2009 | 19:6-19:7 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Feng, Paul | July 1, 2009 | 19:10-19:20 | | |
| Feng, Paul | July 1, 2009 | 21:24-22:16 | 30b6, 402, 403 | |
| Feng, Paul | July 1, 2009 | 23:25-24:10 | 30b6, CC, V, 402, 403 | |
| Feng, Paul | July 1, 2009 | 34:23-34:23 | V | |
| Feng, Paul | July 1, 2009 | 34:25-35:14 | V, DI, MT | 35:15-41:15 |
| Feng, Paul | July 1, 2009 | 51:5-51:15 | V, DI, MT | 49:15-51:4 |
| Feng, Paul | July 1, 2009 | 51:18-53:7 | | |
| Feng, Paul | July 1, 2009 | 55:13-58:25 | CC, DI, IH, MIL, V, 55:13-17: MT, 802 | 59:1-14 |
| Feng, Paul | July 1, 2009 | 62:19-62:24 | IH, V | |
| Feng, Paul | July 1, 2009 | 63:3-65:7 | IH, V | |
| Feng, Paul | July 1, 2009 | 67:13-67:15 | MT | 63:7-10 |
| Feng, Paul | July 1, 2009 | 71:4-71:11 | | |
| Feng, Paul | July 1, 2009 | 72:14-72:22 | | |
| Feng, Paul | July 1, 2009 | 76:4-76:7 | | |
| Feng, Paul | July 1, 2009 | 76:17-76:25 | | |
| Feng, Paul | July 1, 2009 | 77:3-78:18 | CC, DI, MIL | 78:19-23 |
| Feng, Paul | July 1, 2009 | 79:20-80:19 | 30b6, 103, 104a, 80:3-4 ("like regular AdSense for Content online"): 30b6, 103, 104a, 802 | |
| Feng, Paul | July 1, 2009 | 81:4-81:18 | DI | 81:19-82:10 |
| Feng, Paul | July 1, 2009 | 83:4-83:24 | V, CC, DI, MIL, 402, 403 | 83:25-85:1 |
| Feng, Paul | July 1, 2009 | 87:11-87:14 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 87:16-87:23 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 88:1-88:3 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 89:21-90:6 | | |
| Feng, Paul | July 1, 2009 | 90:18-90:20 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Feng, Paul | July 1, 2009 | 91:8-91:9 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 91:23-92:1 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 92:4-92:18 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 92:20-93:25 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 94:3-94:4 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 94:6-94:16 | 30b6, 104a, V, 602 | |
| Feng, Paul | July 1, 2009 | 95:2-95:23 | 402, 602 | |
| Feng, Paul | July 1, 2009 | 95:25-96:17 | 402, 602 | |
| Feng, Paul | July 1, 2009 | 101:15-101:19 | CC, MIL, V, 701 | |
| Feng, Paul | July 1, 2009 | 101:21-101:24 | CC, MIL, V, 701 | |
| Feng, Paul | July 1, 2009 | 102:1-102:4 | CC, MIL, V, 701 | |
| Feng, Paul | July 1, 2009 | 102:6-102:9 | CC, MIL, V, 701 | |
| Feng, Paul | July 1, 2009 | 102:16-103:1 | 104a | |
| Feng, Paul | July 1, 2009 | 104:4-104:10 | CC, MIL, 701 | |
| Feng, Paul | July 1, 2009 | 104:12-104:14 | CC, MIL, 701, DI | 104:15-16; 104:18-22 |
| Feng, Paul | July 1, 2009 | 105:20-106:15 | 103, 104a, 402, 403, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 106:17-107:12 | 104a, 402, 403, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 107:14-108:12 | 103, 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 108:14-110:12 | 104a, 402, 403, 701, CC, MIL, MT, V | |
| Feng, Paul | July 1, 2009 | 110:14-110:16 | 104a, 402, 403, 701, CC, MIL, V | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Feng, Paul | July 1, 2009 | 110:18-111:1 | 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 111:3-111:4 | 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 111:6-112:13 | 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 112:15-112:16 | 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 112:18-112:19 | 104a, 402, 403, 701, CC, MIL, V | |
| Feng, Paul | July 1, 2009 | 116:18-116:20 | 104a | |
| Feng, Paul | July 1, 2009 | 118:20-118:23 | 104a, DI | 118:24-119:4 |
| Feng, Paul | July 1, 2009 | 119:5-119:23 | MT, CC, 104a | |
| Feng, Paul | July 1, 2009 | 120:16-121:3 | DI | 121:4-14 |
| Feng, Paul | July 1, 2009 | 122:4-123:14 | DI | 123:15-124:1 |
| Feng, Paul | July 1, 2009 | 124:24-126:16 | | |
| Feng, Paul | July 1, 2009 | 126:25-129:16 | DI, 127:7-128:2, 402, CC, MIL | 126:17-24; 129:17-131:2 |
| Feng, Paul | July 1, 2009 | 131:3-131:6 | DI | 131:7-9; 131:11; 131:14-134:10 |
| Feng, Paul | July 1, 2009 | 134:11-134:15 | DI | 134:16-19; 134:21-136:1 |
| Feng, Paul | July 1, 2009 | 136:2-136:7 | | |
| Feng, Paul | July 1, 2009 | 138:10-138:18 | CC, DI, MIL, 104a, 602, 701 | |
| Feng, Paul | July 1, 2009 | 138:20-139:4 | V, IH, 104a, 602 | |
| Feng, Paul | July 1, 2009 | 139:6-139:8 | V, IH, 104a, 602 | |
| Feng, Paul | July 1, 2009 | 139:10-139:13 | V, IH, 104a, 602 | |
| Feng, Paul | July 1, 2009 | 139:15-139:15 | V, IH, 104a, 602 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|-------------------------------------------|---------------|----------------------------------------|
| Feng, Paul | July 1, 2009 | 140:17-142:10 | 142:9-10: 103, 104a, CC, IH, V | |
| Feng, Paul | July 1, 2009 | 142:12-142:13 | 143:23-24: 103, 104a, CC, IH, V | |
| Feng, Paul | July 1, 2009 | 143:18-143:24 | | |
| Feng, Paul | July 1, 2009 | 144:1-144:1 | DI | 144:2-11 |
| Feng, Paul | July 1, 2009 | 144:13-145:8 | CC, V, 104a | |
| Feng, Paul | July 1, 2009 | 147:2-147:23 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 148:3-148:6 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 149:14-150:10 | 402, MIL, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 151:18-151:23 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 154:7-154:19 | 402, 402, MIL, 602, 701 | |
| Feng, Paul | July 1, 2009 | 165:17-167:3 | IH, V, 402, 403, 602 | |
| Feng, Paul | July 1, 2009 | 167:6-167:19 | IH, V, 402, 403, 602 | |
| Feng, Paul | July 1, 2009 | 168:6-168:16 | IH, V, 402, 403, 602 | |
| Feng, Paul | July 1, 2009 | 169:5-169:15 | CC, V | |
| Feng, Paul | July 1, 2009 | 169:19-170:6 | CC, V | |
| Feng, Paul | July 1, 2009 | 170:8-170:16 | CC, V | |
| Feng, Paul | July 1, 2009 | 173:2-173:20 | | |
| Feng, Paul | July 1, 2009 | 173:25-175:2 | | |
| Feng, Paul | July 1, 2009 | 175:4-175:8 | | |
| Feng, Paul | July 1, 2009 | 177:25-178:20 | | |
| Feng, Paul | July 1, 2009 | 178:22-179:10 | DI, 403 | 179:11-180:6 |
| Feng, Paul | July 1, 2009 | 180:11-181:8 | 30b6, IH, 602, 701 | |
| Feng, Paul | July 1, 2009 | 181:10-183:1 | 30b6, IH, 602, 701 | |
| Feng, Paul | July 1, 2009 | 183:3-184:6 | | |
| Feng, Paul | July 1, 2009 | 184:14-185:7 | | |
| Feng, Paul | July 1, 2009 | 185:14-185:25 | 104a, 103 | |
| Feng, Paul | July 1, 2009 | 186:2-186:2 | | |
| Feng, Paul | July 1, 2009 | 187:15-187:20 | DI, 402, 802 | |
| Feng, Paul | July 1, 2009 | 188:16-188:25 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Feng, Paul | July 1, 2009 | 190:3-190:21 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 192:17-192:25 | IH, 103, 602 | |
| Feng, Paul | July 1, 2009 | 193:3-194:20 | IH, 103, 602 | |
| Feng, Paul | July 1, 2009 | 196:5-196:21 | V, IH, 602 | |
| Feng, Paul | July 1, 2009 | 196:24-197:3 | V, IH, 602 | |
| Feng, Paul | July 1, 2009 | 197:17-197:25 | V, IH, 602, 197:23-24 "So it goes to the Internet, it arrives at Google": 802 | |
| Feng, Paul | July 1, 2009 | 200:6-201:24 | 104a, 30b6, V | |
| Feng, Paul | July 1, 2009 | 203:6-203:18 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 204:2-205:3 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 205:10-206:3 | 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 206:10-208:11 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 208:21-209:8 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 209:13-210:8 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 210:12-210:17 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 211:8-212:20 | CC, V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 213:2-213:5 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 213:7-214:2 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 214:4-214:11 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 218:21-219:25 | V, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 223:12-223:17 | DI | 223:18-23 |
| Feng, Paul | July 1, 2009 | 223:24-224:16 | | |
| Feng, Paul | July 1, 2009 | 225:1-225:5 | | |
| Feng, Paul | July 1, 2009 | 268:2-268:10 | 30b6 | |
| Feng, Paul | July 1, 2009 | 268:12-268:12 | 30b6 | |
| Feng, Paul | July 1, 2009 | 269:3-269:25 | 30b6 | |
| Feng, Paul | July 1, 2009 | 282:21-282:23 | CC, IH, V, 103, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 282:25-283:4 | CC, IH, V, 103, 104a, 30b6 | |
| Feng, Paul | July 1, 2009 | 283:6-284:7 | | |
| Fielding, Roy | Aug. 27, 2009 | 6:10-6:12 | | |
| Fielding, Roy | Aug. 27, 2009 | 7:19-10:5 | 402, 403, DI | 8:6 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Fielding, Roy | Aug. 27, 2009 | 10:11-13:5 | 402, 403, MIL | |
| Fielding, Roy | Aug. 27, 2009 | 15:4-15:15 | 402, 403, MIL | |
| Fielding, Roy | Aug. 27, 2009 | 16:12-16:21 | 402, 403, MIL | |
| Fielding, Roy | Aug. 27, 2009 | 21:8-21:25 | 402, 403, MIL, DI | 22:10-12 |
| Fielding, Roy | Aug. 27, 2009 | 26:11-26:23 | 104a, 402, 403, 611c, MIL | 22:10-12 |
| Fielding, Roy | Aug. 27, 2009 | 28:4-32:4 | 104a, 402, 403, 611c, 701, DI, CD | 27:18-28:3 |
| Fielding, Roy | Aug. 27, 2009 | 35:14-35:23 | | |
| Fielding, Roy | Aug. 27, 2009 | 40:15-40:20 | 104a, 611c, MIL, DI | 40:22-23 |
| Fielding, Roy | Aug. 27, 2009 | 41:18-42:17 | 402, 403, MIL | |
| Fielding, Roy | Aug. 27, 2009 | 48:24-49:4 | | |
| Fielding, Roy | Aug. 27, 2009 | 49:6-51:6 | DI | 50:7-8 |
| Fielding, Roy | Aug. 27, 2009 | 53:15-53:17 | V, CC, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 53:19-53:20 | | |
| Fielding, Roy | Aug. 27, 2009 | 57:2-57:8 | 402, 403, 611c | |
| Fielding, Roy | Aug. 27, 2009 | 58:5-58:7 | V, CC, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 58:9-58:11 | | |
| Fielding, Roy | Aug. 27, 2009 | 63:14-63:17 | V, IH, CC, 104a, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 63:20-63:22 | V, IH, CC, 104a, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 63:24-64:2 | V, IH, CC, 104a, 402, 403, 701 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Fielding, Roy | Aug. 27, 2009 | 64:5-64:11 | CC, 104a, 611c, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 64:13-64:16 | V, CC, 104a, 611c, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 64:18-64:25 | V, 104a, 611c, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 65:2-65:3 | | |
| Fielding, Roy | Aug. 27, 2009 | 71:16-71:25 | V, IH, CC, CD, 104a | |
| Fielding, Roy | Aug. 27, 2009 | 72:3-73:11 | V, IH, CC, CD, DI, 104a, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 73:14-73:19 | V, IH, CC | |
| Fielding, Roy | Aug. 27, 2009 | 73:21-74:4 | V, IH, CC, 104a, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 74:6-74:10 | V, MT, NR, 402, 403 | |
| Fielding, Roy | Aug. 27, 2009 | 74:12-74:22 | A, NR, MT, 104a, 402, 403 | |
| Fielding, Roy | Aug. 27, 2009 | 74:24-75:13 | CC, 104a, 611c, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 75:15-75:25 | CC, DSI, 104a, 611c, 402, 403, 701, 802 | |
| Fielding, Roy | Aug. 27, 2009 | 76:2-76:22 | V, CC, CD, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 76:25-77:2 | V, DSI, 104a, 402, 403, 611c | |
| Fielding, Roy | Aug. 27, 2009 | 77:4-77:11 | V, DSI, 104a, 402, 403, 611c | |
| Fielding, Roy | Aug. 27, 2009 | 77:13-78:4 | V, CC, 104a | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Fielding, Roy | Aug. 27, 2009 | 78:7-78:8 | V, CC, 104a | |
| Fielding, Roy | Aug. 27, 2009 | 78:10-79:2 | 104a, 611c | |
| Fielding, Roy | Aug. 27, 2009 | 79:4-79:8 | V, CC, CD, 104a, 611c, 402, 403, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 79:10-79:16 | V, DSI 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 79:18-80:11 | V, IH, CC, DSI, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 80:13-80:21 | V, IH, CC, DSI, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 80:23-81:21 | CC, DSI, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 81:23-81:24 | | |
| Fielding, Roy | Aug. 27, 2009 | 82:14-82:15 | V, CC, DSI, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 82:17-82:23 | V, CC, DSI, 104a, 402, 403, 611c, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 82:25-82:25 | | |
| Fielding, Roy | Aug. 27, 2009 | 83:24-84:1 | | |
| Fielding, Roy | Aug. 27, 2009 | 90:24-91:7 | CC, DSI, 104a, 701 | |
| Fielding, Roy | Aug. 27, 2009 | 91:9-91:11 | | |
| Fielding, Roy | Aug. 27, 2009 | 110:2-111:15 | 104a, 611c, 402, 403 | |
| Fielding, Roy | Aug. 27, 2009 | 111:17-112:4 | V, CC, DSI, 104a, 402, 403, 611c, 701 | |
| Hasan, Shoaib | Sept. 21, 2009 | 4:23-4:24 | 402 | 8:1 - 18:13 |
| Hasan, Shoaib | Sept. 21, 2009 | 8:12-8:23 | | 8:1 - 18:13 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Hasan, Shoaib | Sept. 21, 2009 | 9:2-9:17 | | 8:1 - 18:13 |
| Hasan, Shoaib | Sept. 21, 2009 | 15:2-16:8 | | 8:1 - 18:13 |
| Hasan, Shoaib | Sept. 21, 2009 | 16:17-17:6 | | 8:1 - 18:13 |
| Hasan, Shoaib | Sept. 21, 2009 | 17:12-19:4 | | 8:1 - 18:13 |
| Hasan, Shoaib | Sept. 21, 2009 | 24:24-25:24 | | 22:14 - 26:17 |
| Hasan, Shoaib | Sept. 21, 2009 | 35:1-39:2 | | 34:13 - 39:20 |
| Hasan, Shoaib | Sept. 21, 2009 | 39:6-39:15 | | 34:13 - 39:20 |
| Hasan, Shoaib | Sept. 21, 2009 | 40:20-41:23 | | 42:9 - 42:21 |
| Hasan, Shoaib | Sept. 21, 2009 | 42:9-42:21 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 48:14-49:5 | 402 | |
| Hasan, Shoaib | Sept. 21, 2009 | 52:16-53:22 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 54:2-54:7 | | 54:8 - 56:20 |
| Hasan, Shoaib | Sept. 21, 2009 | 56:21-57:23 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 69:13-70:6 | | 63:22 - 64:20; 68:15 - 69:12 |
| Hasan, Shoaib | Sept. 21, 2009 | 76:21-77:8 | | 77:9 - 81:6 |
| Hasan, Shoaib | Sept. 21, 2009 | 81:7-81:25 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 82:14-83:2 | | 83:3 - 84:23 |
| Hasan, Shoaib | Sept. 21, 2009 | 84:24-85:4 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 85:8-85:17 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 111:2-111:12 | | 111:13 - 112:9; 112:21 - 116:7 |
| Hasan, Shoaib | Sept. 21, 2009 | 120:7-120:14 | | 120:15 - 125:5 |
| Hasan, Shoaib | Sept. 21, 2009 | 125:6-126:8 | | |
| Hasan, Shoaib | Sept. 21, 2009 | 134:24-136:7 | 402 | 136:8 - 18 |
| Hasan, Shoaib | Sept. 21, 2009 | 146:6-146:8 | | 145:6 - 146:5; 151:24 - 152:14 |
| Hasan, Shoaib | Sept. 21, 2009 | 150:3-151:16 | 402 | |
| Hasan, Shoaib | Sept. 21, 2009 | 158:17-160:2 | | 158:8 - 16; 160:3 - 10 |
| Hasan, Shoaib | Sept. 21, 2009 | 173:17-175:15 | | 176:10 - 177:1 |
| Holden, Richard | March 4, 2009 | 7:9-7:12 | | |
| Holden, Rich | March 4, 2009 | 8:12-9:1 | | 9:2-9:3 |
| Holden, Rich | March 4, 2009 | 9:4-10:4 | | |
| Holden, Rich | March 4, 2009 | 12:21-13:1 | | 13:2-13:5 |
| Holden, Rich | March 4, 2009 | 13:6-13:14 | V | |
| Holden, Rich | March 4, 2009 | 16:12-17:8 | V, O | |
| Holden, Rich | March 4, 2009 | 17:19-18:8 | | 17:9-18 |
| Holden, Rich | March 4, 2009 | 19:23-20:1 | 104a, V, A, O | 18:19-22 |
| Holden, Rich | March 4, 2009 | 20:7-21:25 | V, A, O | 20:2-6; 22:1-8 |
| Holden, Rich | March 4, 2009 | 22:18-23:11 | V, O, 104a | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Holden, Rich | March 4, 2009 | 23:20-24:2 | | |
| Holden, Rich | March 4, 2009 | 24:8-24:19 | V, O | 24:3-7 |
| Holden, Rich | March 4, 2009 | 25:21-26:1 | V, 104a | |
| Holden, Rich | March 4, 2009 | 27:21-27:23 | MT, 30b6 | 27:13-20 |
| Holden, Rich | March 4, 2009 | 28:20-28:24 | | |
| Holden, Rich | March 4, 2009 | 29:11-29:13 | V | 29:14 |
| Holden, Rich | March 4, 2009 | 29:15-29:22 | | 29:23-30:14 |
| Holden, Rich | March 4, 2009 | 30:15-31:1 | CD | 31:2-8 |
| Holden, Rich | March 4, 2009 | 31:9-31:16 | | |
| Holden, Rich | March 4, 2009 | 31:19-32:25 | | |
| Holden, Rich | March 4, 2009 | 33:9-33:11 | | 33:1-8 |
| Holden, Rich | March 4, 2009 | 33:18-33:24 | | |
| Holden, Rich | March 4, 2009 | 35:16-37:1 | A, 30b6, 403 | |
| Holden, Rich | March 4, 2009 | 37:3-37:15 | 30b6 | 37:2 |
| Holden, Rich | March 4, 2009 | 37:17-37:25 | | 37:16 |
| Holden, Rich | March 4, 2009 | 38:6-39:20 | 30b6, V, 403 | |
| Holden, Rich | March 4, 2009 | 39:22-39:25 | V, AA | 39:21 |
| Holden, Rich | March 4, 2009 | 45:16-46:12 | 30b6, 611c, A, 403 | |
| Holden, Rich | March 4, 2009 | 47:10-47:25 | | |
| Holden, Rich | March 4, 2009 | 48:17-50:4 | 30b6 | |
| Holden, Rich | March 4, 2009 | 51:9-51:12 | V | 51:13 |
| Holden, Rich | March 4, 2009 | 51:14-52:4 | V | 52:5 |
| Holden, Rich | March 4, 2009 | 52:6-52:15 | V | |
| Holden, Rich | March 4, 2009 | 52:17-53:21 | V | 52:16 |
| Holden, Rich | March 4, 2009 | 54:2-54:4 | V | 53:22-54:1 |
| Holden, Rich | March 4, 2009 | 54:6-54:14 | V, AA | 54:5 |
| Holden, Rich | March 4, 2009 | 54:16-54:19 | V, AA | 54:15 |
| Holden, Rich | March 4, 2009 | 57:14-57:22 | V | 55:4-11 |
| Holden, Rich | March 4, 2009 | 57:24-59:13 | V, A | 57:23 |
| Holden, Rich | March 4, 2009 | 59:24-60:2 | A | 59:14-20; 60:3-61:8 |
| Holden, Rich | March 4, 2009 | 62:15-62:16 | 611c, 104a, 403 | 61:9-17; 62:17-23 |
| Holden, Rich | March 4, 2009 | 62:24-65:9 | MT, V | 65:10-19 |
| Holden, Rich | March 4, 2009 | 65:20-65:25 | | 66:1-5 |
| Holden, Rich | March 4, 2009 | 66:6-67:1 | | 67:2-9 |
| Holden, Rich | March 4, 2009 | 70:13-70:18 | V | 70:19 |
| Holden, Rich | March 4, 2009 | 70:20-71:24 | A, 611c | |
| Holden, Rich | March 4, 2009 | 72:12-73:8 | V | |
| Holden, Rich | March 4, 2009 | 74:14-76:4 | | 76:5-19 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Holden, Rich | March 4, 2009 | 76:20-77:25 | V, A | 78:1 |
| Holden, Rich | March 4, 2009 | 78:2-78:4 | | |
| Holden, Rich | March 4, 2009 | 79:3-79:20 | | |
| Holden, Rich | March 4, 2009 | 81:9-81:15 | V, O, CD | 81:16-82:6 |
| Holden, Rich | March 4, 2009 | 82:7-82:17 | | |
| Holden, Rich | March 4, 2009 | 83:16-84:5 | | |
| Holden, Rich | March 4, 2009 | 84:13-84:21 | | |
| Holden, Rich | March 4, 2009 | 85:11-86:4 | DSI | 86:5-87:8 |
| Holden, Rich | March 4, 2009 | 87:18-87:25 | V | |
| Holden, Rich | March 4, 2009 | 88:20-89:2 | IH, V, O | |
| Holden, Rich | March 4, 2009 | 89:4-90:7 | | 89:3 |
| Holden, Rich | March 4, 2009 | 90:18-91:6 | | 91:7-9 |
| Holden, Rich | March 4, 2009 | 91:10-91:12 | V, 30b6, A, 403 | 91:13 |
| Holden, Rich | March 4, 2009 | 91:14-91:20 | 30b6, A, 403 | 91:21 |
| Holden, Rich | March 4, 2009 | 91:22-91:23 | 30b6, A, 403 | |
| Holden, Rich | March 4, 2009 | 97:5-97:12 | 104a, A, 403 | 97:13 |
| Holden, Rich | March 4, 2009 | 97:14-97:19 | A, 403 | 97:20-98:24 |
| Holden, Rich | March 4, 2009 | 101:5-101:15 | | |
| Holden, Rich | March 4, 2009 | 103:13-103:15 | A, 30b6, V, 403 | 103:16 |
| Holden, Rich | March 4, 2009 | 103:17-108:11 | A, 30b6, V, 403, DSI | 108:12 |
| Holden, Rich | March 4, 2009 | 108:13-108:20 | V, A | 108:21-22 |
| Holden, Rich | March 4, 2009 | 108:23-109:10 | V, DSI, 602, 701 | 109:11 |
| Holden, Rich | March 4, 2009 | 109:12-110:17 | A, V, 602, 701 | 110:18 |
| Holden, Rich | March 4, 2009 | 110:19-110:23 | A, V, 602, 701 | 111:17-112:1 |
| Holden, Rich | March 4, 2009 | 118:1-118:9 | 30b6 | |
| Holden, Rich | March 4, 2009 | 119:16-119:19 | O, V | |
| Holden, Rich | March 4, 2009 | 122:15-123:2 | MT, V, 30b6, A, 104a | 123:3 |
| Holden, Rich | March 4, 2009 | 123:4-123:25 | 104a, 30b6, A | 124:1 |
| Holden, Rich | March 4, 2009 | 124:2-124:8 | A, 30b6 | 124:9 |
| Holden, Rich | March 4, 2009 | 124:10-124:13 | | |
| Holden, Rich | March 4, 2009 | 131:16-132:1 | IH, V | 129:25-130:20 |
| Holden, Rich | March 4, 2009 | 132:12-132:19 | V, O, IH, 104a | 132:20 |
| Holden, Rich | March 4, 2009 | 132:21-132:25 | V, O | 133:1 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Holden, Rich | March 4, 2009 | 133:2-133:7 | V, O | 133:8 |
| Holden, Rich | March 4, 2009 | 133:9-133:12 | V, O | 133:13-134:9 |
| Holden, Rich | March 4, 2009 | 135:1-135:5 | IH, 104a, A, 403 | 134:10-25; 135:6 |
| Holden, Rich | March 4, 2009 | 135:7-135:15 | V, 104a, A, 403 | 135:16 |
| Holden, Rich | March 4, 2009 | 135:17-136:6 | V, 104a | 136:7 |
| Holden, Rich | March 4, 2009 | 136:8-136:11 | V, 104a | |
| Holden, Rich | March 4, 2009 | 144:20-144:23 | V, O, A, 403 | 142:9-16; 144:24 |
| Holden, Rich | March 4, 2009 | 144:25-145:2 | V, O, A, 403 | 145:3-4; 147:20-148:15 |
| Holden, Rich | March 4, 2009 | 145:5-145:12 | MT, V, O, A, 403 | 145:13-146:3 |
| Holden, Rich | March 4, 2009 | 150:3-150:8 | | |
| Holden, Rich | March 4, 2009 | 152:20-152:25 | V | |
| Holden, Rich | March 4, 2009 | 153:13-153:15 | 104a, V, O | 153:16 |
| Holden, Rich | March 4, 2009 | 153:17-154:11 | V, O | 154:12-15 |
| Holden, Rich | March 4, 2009 | 154:16-155:17 | V, IH | |
| Holden, Rich | March 4, 2009 | 156:20-157:2 | V, O, 104a | 157:3 |
| Holden, Rich | March 4, 2009 | 157:4-158:24 | V, O, 104a, MT | |
| Holden, Rich | March 4, 2009 | 160:2-161:3 | V, O, 104a, IH | 159:21-160:1; 161:4 |
| Holden, Rich | March 4, 2009 | 161:5-161:19 | 104a, IH | |
| Holden, Rich | March 4, 2009 | 185:8-186:8 | | 186:9-13 |
| Holden, Rich | March 4, 2009 | 186:14-186:18 | | 186:19-187:4 |
| Holden, Rich | March 4, 2009 | 187:5-187:17 | | |
| Holden, Rich | March 4, 2009 | 187:20-190:16 | 104a | 190:17 |
| Holden, Rich | March 4, 2009 | 191:14-194:24 | DSI | 190:18-191:13 |
| Holden, Rich | March 4, 2009 | 195:13-195:18 | MT | 194:25-195:12; 195:19-196:5 |
| Holden, Rich | March 4, 2009 | 196:6-196:8 | A, V | 196:9 |
| Holden, Rich | March 4, 2009 | 196:10-197:21 | A, V, 104a | |
| Holden, Rich | March 4, 2009 | 198:3-202:18 | V, MT, A | 202:19 |
| Holden, Rich | March 4, 2009 | 202:20-204:1 | A | 204:15 |
| Holden, Rich | March 4, 2009 | 204:9-204:14 | V | 205:1-12 |
| Holden, Rich | March 4, 2009 | 204:16-204:25 | V | |
| Holden, Rich | March 4, 2009 | 205:13-205:18 | AA, A, 403 | 205:19-25 |
| Holden, Rich | March 4, 2009 | 206:1-206:9 | AA, A, 403 | |
| Kempton, Chris | Sept. 2, 2009 | 4:17-4:18 | | 4:19 - 4:20 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Kempton, Chris | Sept. 2, 2009 | 11:21-13:12 | | 8:13 - 11:20; 12:13 - 16 |
| Kempton, Chris | Sept. 2, 2009 | 16:3-16:7 | | 16:8 - 13 |
| Kempton, Chris | Sept. 2, 2009 | 30:8-31:24 | | |
| Kempton, Chris | Sept. 2, 2009 | 39:20-40:15 | 402 | 44:7 - 9 |
| Kempton, Chris | Sept. 2, 2009 | 40:19-44:6 | 402; CC; DSI | |
| Kempton, Chris | Sept. 2, 2009 | 44:10-45:12 | 402; CC; V | 45:13 – 46:4 |
| Kempton, Chris | Sept. 2, 2009 | 49:9-49:22 | | 46:25 - 49:4 |
| Kempton, Chris | Sept. 2, 2009 | 50:?-52:12 | 402, IH, V | 54:14 - 56:8 |
| Kempton, Chris | Sept. 2, 2009 | 52:19-53:1 | 402; IH; C; V | 54:14 - 56:8 |
| Lai, Angela | July 10, 2009 | 6:5-6:9 | | |
| Lai, Angela | July 10, 2009 | 14:23-15:2 | | |
| Lai, Angela | July 10, 2009 | 16:9-16:11 | | |
| Lai, Angela | July 10, 2009 | 16:22-16:24 | | |
| Lai, Angela | July 10, 2009 | 24:7-24:7 | V, 104a | 24:8 |
| Lai, Angela | July 10, 2009 | 24:9-27:6 | V | |
| Lai, Angela | July 10, 2009 | 28:24-30:21 | V, IH, 402 | 27:7-14; 28:19-23 |
| Lai, Angela | July 10, 2009 | 30:24-31:16 | V, 402 | |
| Lai, Angela | July 10, 2009 | 32:3-32:4 | 104a, B, 30b6 | 32:5 |
| Lai, Angela | July 10, 2009 | 32:6-32:7 | | |
| Lai, Angela | July 10, 2009 | 32:17-33:3 | | |
| Lai, Angela | July 10, 2009 | 33:8-33:25 | | 34:1-8 |
| Lai, Angela | July 10, 2009 | 34:9-38:2 | IH, V, 104a | 38:14-21 |
| Lai, Angela | July 10, 2009 | 42:23-44:3 | V, CD | 41:16-42:17; 44:4; 236:20-237:25 |
| Lai, Angela | July 10, 2009 | 44:5-44:16 | CD | 44:17 |
| Lai, Angela | July 10, 2009 | 44:18-45:5 | V, O, A, 403 | 45:7 |
| Lai, Angela | July 10, 2009 | 45:8-46:2 | V, O, A, 403 | |
| Lai, Angela | July 10, 2009 | 47:4-51:3 | V | 51:4 |
| Lai, Angela | July 10, 2009 | 51:5-51:5 | V | |
| Lai, Angela | July 10, 2009 | 51:24-52:18 | | 51:8-23; 52:19-53:5; 54:21-55:11 |
| Lai, Angela | July 10, 2009 | 58:14-58:16 | V, O | 58:1-13 |
| Lai, Angela | July 10, 2009 | 58:25-59:3 | V, O | 58:17-24 |
| Lai, Angela | July 10, 2009 | 59:5-61:1 | V, O, CD, 611c | 61:2 |
| Lai, Angela | July 10, 2009 | 61:3-61:3 | | |
| Lai, Angela | July 10, 2009 | 61:12-61:14 | V | 61:15-62:7 |
| Lai, Angela | July 10, 2009 | 62:18 "If"-63:8 | IH, V, A | 62:8-18; 63:9 |
| Lai, Angela | July 10, 2009 | 63:10-63:11 | IH, V, A | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Lai, Angela | July 10, 2009 | 63:16-64:11 | V, A, 403, 701 | 64:12 |
| Lai, Angela | July 10, 2009 | 64:13-64:14 | V, A, 403, 701 | 64:15-18 |
| Lai, Angela | July 10, 2009 | 64:19-65:2 | A | |
| Lai, Angela | July 10, 2009 | 65:17-66:7 | CD, A, 403 | 66:8-16 |
| Lai, Angela | July 10, 2009 | 66:23-67:6 | A, V, 701, 403 | |
| Lai, Angela | July 10, 2009 | 67:15-67:20 | | |
| Lai, Angela | July 10, 2009 | 68:16-69:2 | | 67:21-68:15 |
| Lai, Angela | July 10, 2009 | 71:7-71:8 | A, 611c, V | 71:9 |
| Lai, Angela | July 10, 2009 | 71:10-72:6 | A, 611c, V | 72:7 |
| Lai, Angela | July 10, 2009 | 72:8-72:20 | A, 611c, V | 72:21 |
| Lai, Angela | July 10, 2009 | 72:22-73:22 | A, V, B, 30b6 | |
| Lai, Angela | July 10, 2009 | 74:6-74:19 | B, A, V, 30b6 | 74:20 |
| Lai, Angela | July 10, 2009 | 74:21-75:12 | V | 75:13 |
| Lai, Angela | July 10, 2009 | 75:14-75:19 | AA, V | 75:20 |
| Lai, Angela | July 10, 2009 | 75:21-76:11 | AA, V | 76:12 |
| Lai, Angela | July 10, 2009 | 76:13-77:4 | V, AA, A, 403 | 77:5 |
| Lai, Angela | July 10, 2009 | 77:6-77:18 | V, AA, A, 403 | 77:19 |
| Lai, Angela | July 10, 2009 | 77:20-78:12 | V, AA, A, 403 | 78:13 |
| Lai, Angela | July 10, 2009 | 78:14-79:9 | V, AA, A, 403 | 79:10 |
| Lai, Angela | July 10, 2009 | 79:11-79:16 | V, AA, A, 403 | 79:17-18 |
| Lai, Angela | July 10, 2009 | 79:21-80:7 | V, O, 403 | 80:8-23 |
| Lai, Angela | July 10, 2009 | 80:24-81:16 | A, V, O, 403 | |
| Lai, Angela | July 10, 2009 | 81:24-82:24 | B, 30b6, A, AA, V, 403 | 82:25-83:4 |
| Lai, Angela | July 10, 2009 | 83:5-83:11 | O | 83:12 |
| Lai, Angela | July 10, 2009 | 83:13-83:20 | A, 611c, B, 30b6, 403 | 83:21 |
| Lai, Angela | July 10, 2009 | 83:22-83:24 | A, 611c, B, 30b6, 403 | 83:25 |
| Lai, Angela | July 10, 2009 | 84:1-84:16 | A, V, 611c, B | 84:17 |
| Lai, Angela | July 10, 2009 | 84:18-84:19 | A, 611c, B | 84:20 |
| Lai, Angela | July 10, 2009 | 84:21-85:21 | V, O, 611c, B, 30b6 | 85:22 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Lai, Angela | July 10, 2009 | 85:23-86:15 | 611c, V | 86:16 |
| Lai, Angela | July 10, 2009 | 86:17-86:20 | 611c, V | |
| Lai, Angela | July 10, 2009 | 87:9-87:19 | 87:9-87:19 | 87:20 |
| Lai, Angela | July 10, 2009 | 87:21-88:15 | V, B, 30b6 | 88:16 |
| Lai, Angela | July 10, 2009 | 88:17-88:23 | 611c, A, 104a, 403 | 89:9 |
| Lai, Angela | July 10, 2009 | 88:25-89:8 | A, 611c | |
| Lai, Angela | July 10, 2009 | 89:10-90:5 | A, 403, V | 90:6 |
| Lai, Angela | July 10, 2009 | 90:7-90:10 | A, 403, V | 90:11 |
| Lai, Angela | July 10, 2009 | 90:12-90:25 | A, V, 403 | 91:1 |
| Lai, Angela | July 10, 2009 | 91:2-93:2 | A, AA, V, 403 | 93:3 |
| Lai, Angela | July 10, 2009 | 93:4-93:25 | A, AA, V, 403 | 94:1 |
| Lai, Angela | July 10, 2009 | 94:2-94:9 | A, AA, V, 403 | 94:10 |
| Lai, Angela | July 10, 2009 | 94:11-94:22 | A, AA, V, 403 | |
| Lai, Angela | July 10, 2009 | 96:11-96:14 | A, V, AA, 403 | 96:15 |
| Lai, Angela | July 10, 2009 | 96:16-97:3 | A, AA, V, 403 | 97:4 |
| Lai, Angela | July 10, 2009 | 97:5-98:4 | B, 30b6, A, V, 403, DSI | 98:5 |
| Lai, Angela | July 10, 2009 | 98:6-99:4 | B, 30b6, A, AA, V, 403, DSI | |
| Lai, Angela | July 10, 2009 | 99:16-100:3 | DSI | 100:4 |
| Lai, Angela | July 10, 2009 | 100:5-100:18 | DSI | 100:19-101:5 |
| Lai, Angela | July 10, 2009 | 101:12-101:19 | V, DSI | 101:20-102:10 |
| Lai, Angela | July 10, 2009 | 102:11-103:12 | A, AA, B, 30b6 | 103:13 |
| Lai, Angela | July 10, 2009 | 103:14-103:20 | 602, A, V, B, 30b6 | 103:21 |
| Lai, Angela | July 10, 2009 | 111:19-111:20 | V | 111:21 |
| Lai, Angela | July 10, 2009 | 111:22-111:22 | V | |
| Lai, Angela | July 10, 2009 | 112:7-112:23 | V, 104a | 112:24 |
| Lai, Angela | July 10, 2009 | 112:25-113:6 | V, 104a | 113:7-17 |
| Lai, Angela | July 10, 2009 | 113:18-113:20 | | 113:21 |
| Lai, Angela | July 10, 2009 | 113:22-114:1 | V, 104a, CD | 114:2 |
| Lai, Angela | July 10, 2009 | 114:3-114:12 | V | 114:13-19 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|--------------------------------------------|---------------|----------------------------------------|
| Lai, Angela | July 10, 2009 | 114:20-115:13 | V | |
| Lai, Angela | July 10, 2009 | 117:22-118:1 | | |
| Lai, Angela | July 10, 2009 | 118:11-118:24 | | 118:2-10; 118:25-119:5 |
| Lai, Angela | July 10, 2009 | 119:6-119:19 | | |
| Lai, Angela | July 10, 2009 | 127:24-128:17 | AA, A, 403 | 128:18 |
| Lai, Angela | July 10, 2009 | 129:8-129:13 | | 129:14-19 |
| Lai, Angela | July 10, 2009 | 129:20-130:1 | V | |
| Lai, Angela | July 10, 2009 | 131:3-131:13 | | 130:19-131:2 |
| Lai, Angela | July 10, 2009 | 137:18-138:15 | V, O, 104a | 137:7-17; 138:16 |
| Lai, Angela | July 10, 2009 | 138:17-138:21 | V, O, 104a | 138:22 |
| Lai, Angela | July 10, 2009 | 138:23-139:4 | V, O, 104a | 139:5-8 |
| Lai, Angela | July 10, 2009 | 143:23-144:6 | DSI | 139:14-140:16; 141:8-142:16 |
| Lai, Angela | July 10, 2009 | 145:16-146:1 | A, IH, 403 | |
| Lai, Angela | July 10, 2009 | 147:17-148:3 | | 146:17-147:16 |
| Lai, Angela | July 10, 2009 | 148:10-150:11 | A, O | |
| Lai, Angela | July 10, 2009 | 150:20-150:22 | DSI | |
| Lai, Angela | July 10, 2009 | 151:5-151:21 | IH | |
| Lai, Angela | July 10, 2009 | 152:20-153:25 | MT | |
| Lai, Angela | July 10, 2009 | 164:14-165:4 | | 163:23-164:13 |
| Lai, Angela | July 10, 2009 | 166:3-166:5 | | 165:5-166:2 |
| Lai, Angela | July 10, 2009 | 166:25-167:5 | A, 611c | 167:6-21; 166:6-24 |
| Lai, Angela | July 10, 2009 | 174:11-174:14 | | 174:15-20 |
| Lai, Angela | July 10, 2009 | 174:25-175:9 | MT | 175:10-15 |
| Lai, Angela | July 10, 2009 | 175:23-176:5 | V | |
| Lai, Angela | July 10, 2009 | 176:17-177:3 | V | |
| Lai, Angela | July 10, 2009 | 177:19-181:4 | V, 104a, A, 701, 403 | 181:5 |
| Lai, Angela | July 10, 2009 | 181:6-181:7 | V, 104a, A, 701, 403 | |
| Lai, Angela | July 10, 2009 | 181:12-181:14 | V | 181:8-11 |
| Lai, Angela | July 10, 2009 | 183:9-183:17 | | |
| Lai, Angela | July 10, 2009 | 183:24-184:20 | V, 104a | 184:21 |
| Lai, Angela | July 10, 2009 | 184:22-187:21 | V, O | |
| Lai, Angela | July 10, 2009 | 189:18-189:24 | V | 189:25-190:1 |
| Lai, Angela | July 10, 2009 | 190:16-191:20 | A, 403 | 191:21-25 |
| Lai, Angela | July 10, 2009 | 192:5-192:11 | | 192:12-19 |
| Lai, Angela | July 10, 2009 | 192:20-193:24 | | |
| Lai, Angela | July 10, 2009 | 195:10-196:1 | B, 30b6 | 196:2 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Lai, Angela | July 10, 2009 | 196:3-196:16 | B, 30b6 | |
| Lai, Angela | July 10, 2009 | 199:5-200:9 | 402, 403, MIL | |
| Lai, Angela | July 10, 2009 | 202:1-202:8 | A, 402, 403, MIL | |
| Lai, Angela | July 10, 2009 | 205:5-205:7 | V, B, O | 205:8-16 |
| Lai, Angela | July 10, 2009 | 206:6-206:9 | V, B, O | 206:10 |
| Lai, Angela | July 10, 2009 | 206:11-206:15 | V, B, O | |
| Lai, Angela | July 10, 2009 | 208:22-209:12 | | |
| Lai, Angela | July 10, 2009 | 209:18-210:25 | V, 104a | 211:1 |
| Lai, Angela | July 10, 2009 | 211:2-211:25 | | |
| Lai, Angela | July 10, 2009 | 212:13-215:7 | IH, V, CD | 215:8 |
| Lai, Angela | July 10, 2009 | 215:9-215:10 | V, CD | 215:11-20 |
| Lai, Angela | July 10, 2009 | 215:21-216:2 | | |
| Lai, Angela | July 10, 2009 | 220:20-221:3 | B, 30b6, AA | 221:4 |
| Lai, Angela | July 10, 2009 | 221:5-221:8 | B, 30b6, AA | |
| Lai, Angela | July 10, 2009 | 223:12-224:3 | | 223:7-11 |
| Lai, Angela | July 10, 2009 | 232:15-233:24 | | 227:9-228:4; 229:11-230:14 |
| Lai, Angela | July 10, 2009 | 234:4-234:19 | | 234:20-235:4 |
| Mathers, Sandi Lee | July 31, 2009 | 5:14-5:19 | | |
| Mathers, Sandi Lee | July 31, 2009 | 7:14-7:18 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 7:23-7:24 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 8:5-8:13 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 9:2-9:7 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 19:22-20:1 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 37:15-37:24 | | |
| Mathers, Sandi Lee | July 31, 2009 | 38:5-38:7 | | |
| Mathers, Sandi Lee | July 31, 2009 | 38:11-38:25 | | |
| Mathers, Sandi Lee | July 31, 2009 | 39:3-39:13 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 39:21-40:6 | | |
| Mathers, Sandi Lee | July 31, 2009 | 40:9-40:11 | 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 40:18-40:23 | 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 41:2-41:5 | | |
| Mathers, Sandi Lee | July 31, 2009 | 41:8-41:18 | | |
| Mathers, Sandi Lee | July 31, 2009 | 43:7-43:10 | | |
| Mathers, Sandi Lee | July 31, 2009 | 43:17-44:13 | MT, CD, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 44:17-45:10 | 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 45:23-46:11 | | |
| Mathers, Sandi Lee | July 31, 2009 | 46:14-46:16 | | |
| Mathers, Sandi Lee | July 31, 2009 | 58:4-58:17 | 402, 403, MIL, DI | 58:18, 58:20-23 |
| Mathers, Sandi Lee | July 31, 2009 | 58:25-59:4 | 402, 403, MIL, NR | |
| Mathers, Sandi Lee | July 31, 2009 | 59:6-59:6 | | |
| Mathers, Sandi Lee | July 31, 2009 | 59:8-59:22 | 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 64:24-65:12 | 104a, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 71:2-71:3 | V, CC, 104a, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 71:5-71:6 | | |
| Mathers, Sandi Lee | July 31, 2009 | 71:8-72:14 | DSI, 104a, 402, 403, 802 | 72:18-19 |
| Mathers, Sandi Lee | July 31, 2009 | 73:21-73:25 | A, MT, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 74:3-74:12 | A, MT, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 74:14-74:15 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 74:17-74:17 | 104a, 611a, 402, 403, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 74:19-74:19 | | |
| Mathers, Sandi Lee | July 31, 2009 | 80:1-80:2 | V, AA | |
| Mathers, Sandi Lee | July 31, 2009 | 80:5-80:9 | V, AA | |
| Mathers, Sandi Lee | July 31, 2009 | 80:11-80:22 | | 78:1-79:6 |
| Mathers, Sandi Lee | July 31, 2009 | 81:9-81:17 | MT | |
| Mathers, Sandi Lee | July 31, 2009 | 83:2-83:11 | AA, DI | 81:18-82:3 |
| Mathers, Sandi Lee | July 31, 2009 | 87:2-87:21 | MT, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 88:7-88:10 | CD, DI | 88:11-14, 88:16-19 |
| Mathers, Sandi Lee | July 31, 2009 | 94:19-94:24 | V, IH, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 95:2-95:20 | V, IH, MT | |
| Mathers, Sandi Lee | July 31, 2009 | 95:22-96:4 | | |
| Mathers, Sandi Lee | July 31, 2009 | 97:5-97:18 | MT, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 97:20-98:19 | V, CD, 104a, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 98:21-100:12 | V, MT, 402, 403, 104a, 611c | 100:13-14 |
| Mathers, Sandi Lee | July 31, 2009 | 100:15-100:20 | | |
| Mathers, Sandi Lee | July 31, 2009 | 101:4-101:8 | | |
| Mathers, Sandi Lee | July 31, 2009 | 101:19-102:9 | V, MT, 104a, 402, 403, 611c | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 102:13-103:14 | V, MT, CD, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 103:16-103:17 | 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 103:19-103:21 | | |
| Mathers, Sandi Lee | July 31, 2009 | 104:17-105:17 | MT, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 107:17-108:16 | DI, 104a, 611c, 701 | 107:12-16 |
| Mathers, Sandi Lee | July 31, 2009 | 108:25-109:5 | IH, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 109:7-110:4 | 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 110:22-111:7 | V, CD | |
| Mathers, Sandi Lee | July 31, 2009 | 117:14-118:15 | V, MT, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 119:2-119:5 | V, 104a, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 119:7-120:3 | V, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 121:3-121:5 | | |
| Mathers, Sandi Lee | July 31, 2009 | 121:19-121:20 | 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 121:22-121:23 | | |
| Mathers, Sandi Lee | July 31, 2009 | 122:5-122:11 | DSI, 104a, 402, 403, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 123:5-123:17 | DI, 104a, 402, 403, 611c, 701, 802 | 123:2-4 |
| Mathers, Sandi Lee | July 31, 2009 | 123:19-123:20 | | |
| Mathers, Sandi Lee | July 31, 2009 | 125:8-125:9 | 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 125:11-125:13 | 104a, 402, 403, 611c | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 126:4-126:13 | DSI, 104a, 402, 403, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 126:24-127:3 | 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 127:5-127:6 | | |
| Mathers, Sandi Lee | July 31, 2009 | 127:8-127:9 | 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 127:13-127:17 | DSI, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 127:19-128:1 | DSI, 104a, 402, 403, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 129:1-129:15 | V, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 129:17-129:22 | 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 129:24-129:24 | | |
| Mathers, Sandi Lee | July 31, 2009 | 130:2-130:4 | | |
| Mathers, Sandi Lee | July 31, 2009 | 130:22-130:25 | V, CD, CC, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 131:2-131:12 | V, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 131:14-131:16 | | |
| Mathers, Sandi Lee | July 31, 2009 | 132:7-132:10 | V, DI, 104a, 402, 403, 611c, 701 | 131:18-19, 131:22-132:6 |
| Mathers, Sandi Lee | July 31, 2009 | 132:14-132:16 | V, DSI, 104a, 402, 403, 611c, 701, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 132:18-132:21 | 402, 403, 802 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 134:18-135:15 | DSI, 104a, 402, 403, 611c, 701, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 135:17-135:19 | | |
| Mathers, Sandi Lee | July 31, 2009 | 136:3-136:14 | CD, 103, 104a, 402, 403, 611c, MIL | |
| Mathers, Sandi Lee | July 31, 2009 | 137:6-137:15 | A, V, CD, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 137:17-137:24 | V, 104a, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 138:1-138:1 | | |
| Mathers, Sandi Lee | July 31, 2009 | 138:3-138:24 | DSI, 104a, 402, 403, 701, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 141:4-141:6 | MT, 103, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 141:8-141:9 | | |
| Mathers, Sandi Lee | July 31, 2009 | 141:14-141:14 | DI, 104a, 402, 403 | 141:11-12 |
| Mathers, Sandi Lee | July 31, 2009 | 141:16-141:17 | 104a, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 141:19-141:19 | | |
| Mathers, Sandi Lee | July 31, 2009 | 141:21-141:23 | 104a, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 141:25-142:1 | | |
| Mathers, Sandi Lee | July 31, 2009 | 142:16-142:17 | V, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 142:19-142:25 | V, 402, 403, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 143:9-143:11 | V, 402, 403, 802 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 143:13-143:20 | V, 104a, 402, 403, 611c, 701, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 143:22-144:3 | 104a, 402, 403, 701, 802 | 146:3-5 |
| Mathers, Sandi Lee | July 31, 2009 | 147:12-147:13 | V, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 147:15-147:20 | 104a, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 149:18-150:5 | DSI, 103, 104a, 402, 403, 611c, 701, 802 | |
| Mathers, Sandi Lee | July 31, 2009 | 150:7-150:16 | A, V, DI, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 150:18-151:5 | A, V, 402, 403 | 150:7-19 |
| Mathers, Sandi Lee | July 31, 2009 | 152:5-154:15 | CD, CC, 103, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 154:17-154:24 | V, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 155:1-155:14 | V, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 155:17-155:21 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 155:23-156:5 | V, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 156:7-156:11 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 156:13-156:18 | V, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 156:20-157:3 | AA, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 157:5-157:19 | V, CC, 104a, 402, 403, 611c, 701 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 157:22-158:1 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 158:3-158:4 | | |
| Mathers, Sandi Lee | July 31, 2009 | 158:8-158:10 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 158:12-158:21 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 158:24-159:3 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 159:5-159:5 | | |
| Mathers, Sandi Lee | July 31, 2009 | 159:7-159:12 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 159:14-159:15 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 159:17-159:21 | CC, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 159:23-160:6 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 160:8-160:8 | | |
| Mathers, Sandi Lee | July 31, 2009 | 160:10-160:13 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 160:15-160:15 | | |
| Mathers, Sandi Lee | July 31, 2009 | 160:17-160:22 | A, 104a, 402, 403, 602, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 160:24-160:25 | | |
| Mathers, Sandi Lee | July 31, 2009 | 161:7-161:9 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 161:11-161:17 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 161:19-161:24 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 162:1-162:7 | V, 104a, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 162:9-162:12 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Mathers, Sandi Lee | July 31, 2009 | 162:14-162:19 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 162:21-163:9 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 163:11-163:13 | | |
| Mathers, Sandi Lee | July 31, 2009 | 163:15-164:23 | A, CC, MT, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 164:25-165:2 | | |
| Mathers, Sandi Lee | July 31, 2009 | 165:11-165:13 | CC, NR, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 165:15-166:1 | MT, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 166:3-166:4 | MT, 402, 403 | |
| Mathers, Sandi Lee | July 31, 2009 | 166:6-166:14 | A, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 166:16-166:21 | A, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 167:12-167:13 | AA, CC, DSI, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 167:15-167:20 | A, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 167:22-168:7 | A, CC, 103, 104a, 402, 403, 611c, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 168:9-168:10 | | |
| Mathers, Sandi Lee | July 31, 2009 | 170:24-171:1 | AA, CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 171:3-171:5 | | |
| Mathers, Sandi Lee | July 31, 2009 | 171:7-171:12 | CC, 104a, 402, 403, 701 | |
| Mathers, Sandi Lee | July 31, 2009 | 171:14-171:15 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|-------------------------------|------------|----------------------|
| Mathers, Sandi Lee | July 31, 2009 | 182:7-182:24 | AA, MT, 104a, 402, 403, 611c | |
| Mathers, Sandi Lee | July 31, 2009 | 183:1-183:2 | | |
| Miller, Jason | March 3, 2009 | 8:10-8:15 | | |
| Miller, Jason | March 3, 2009 | 9:17-9:19 | 402 | |
| Miller, Jason | March 3, 2009 | 10:1-11:10 | | 11:11-13 |
| Miller, Jason | March 3, 2009 | 11:15-11:22 | | |
| Miller, Jason | March 3, 2009 | 15:10-15:20 | | |
| Miller, Jason | March 3, 2009 | 21:16-22:3 | | |
| Miller, Jason | March 3, 2009 | 24:1-24:5 | 402 | |
| Miller, Jason | March 3, 2009 | 24:15-24:22 | 402 | |
| Miller, Jason | March 3, 2009 | 33:2-33:14 | O | 32:18-33:1 |
| Miller, Jason | March 3, 2009 | 49:15-50:8 | 30b6 | |
| Miller, Jason | March 3, 2009 | 50:19-52:8 | MT, V, O, 30b6 | 52:9 |
| Miller, Jason | March 3, 2009 | 52:10-52:18 | V, O | 52:19 |
| Miller, Jason | March 3, 2009 | 52:20-53:10 | V, O | 53:11 |
| Miller, Jason | March 3, 2009 | 53:12-54:6 | V, 30b6 | 54:7 |
| Miller, Jason | March 3, 2009 | 54:8-54:10 | | |
| Miller, Jason | March 3, 2009 | 54:18-54:21 | V, IH, 30b6, 602 | 54:22 |
| Miller, Jason | March 3, 2009 | 54:23-55:5 | | |
| Miller, Jason | March 3, 2009 | 55:23 "Let"-56:5 | V, 30b6 | 56:6-8 |
| Miller, Jason | March 3, 2009 | 56:10-57:5 | | |
| Miller, Jason | March 3, 2009 | 75:1-75:24 | | |
| Miller, Jason | March 3, 2009 | 77:3-77:12 | V, 30b6 | 77:13 |
| Miller, Jason | March 3, 2009 | 77:14-78:4 | | |
| Miller, Jason | March 3, 2009 | 80:24-81:17 | V, 30b6 | 81:18 |
| Miller, Jason | March 3, 2009 | 93:9-93:11 | V, O | 93:17-94:4 |
| Miller, Jason | March 3, 2009 | 95:1-95:5 | V, O, 30b6, 602, 701, 802 | 95:6 |
| Miller, Jason | March 3, 2009 | 95:7-96:22 | MT, 30b6, 602 | 96:23 |
| Miller, Jason | March 3, 2009 | 96:24-98:4 | A, AA, 30b6, 602 | 98:5 |
| Miller, Jason | March 3, 2009 | 98:6-98:7 | A, AA, CD, 30b6 | 98:8 |
| Miller, Jason | March 3, 2009 | 98:9-98:16 | MT | 98:17 |
| Miller, Jason | March 3, 2009 | 98:18-99:3 | CD, 30b6 | 99:4 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|--------------------------------------------|---------------|----------------------------------------|
| Miller, Jason | March 3, 2009 | 99:5-99:24 | MT, V, O, 30b6 | 99:25, 100:13-18 |
| Miller, Jason | March 3, 2009 | 100:24-101:4 | | |
| Miller, Jason | March 3, 2009 | 101:11-102:3 | | |
| Miller, Jason | March 3, 2009 | 102:11-102:21 | V | 102:22 |
| Miller, Jason | March 3, 2009 | 102:23-103:1 | AA | 103:2 |
| Miller, Jason | March 3, 2009 | 103:3-103:15 | AA | 103:16 |
| Miller, Jason | March 3, 2009 | 103:17-105:7 | MT, 104a, 901 | 96:24-97:8 |
| Miller, Jason | March 3, 2009 | 105:21-107:21 | AA, CC, 104a, 403, 802, 901 | 107:22 |
| Miller, Jason | March 3, 2009 | 107:23-110:3 | CC, 104a, 403, 802, 901 | 110:4-5 |
| Miller, Jason | March 3, 2009 | 110:12-112:4 | CC, MT, 104a, 403, 802, 901 | 112:5 |
| Miller, Jason | March 3, 2009 | 112:6-112:18 | CC | 112:19 |
| Miller, Jason | March 3, 2009 | 112:20-112:24 | | |
| Miller, Jason | March 3, 2009 | 113:18-114:2 | | |
| Miller, Jason | March 3, 2009 | 116:18-117:17 | CC, V, O, 802, 901 | 117:18 |
| Miller, Jason | March 3, 2009 | 117:19-118:1 | | 118:2-19 |
| Miller, Jason | March 3, 2009 | 130:4-130:22 | CC | |
| Miller, Jason | March 3, 2009 | 130:24-131:20 | CC | |
| Miller, Jason | March 3, 2009 | 132:4-132:5 | | |
| Miller, Jason | March 3, 2009 | 132:12-132:21 | 104a, 802, 901 | |
| Miller, Jason | March 3, 2009 | 133:5-134:1 | AA | |
| Miller, Jason | March 3, 2009 | 134:24-135:17 | V, O | |
| Miller, Jason | March 3, 2009 | 135:22-136:11 | CC, V, O | 143:2-11 |
| Miller, Jason | March 3, 2009 | 136:14-137:6 | CC, V, 104a, 602, 702, 802, 901 | 137:7-10 |
| Miller, Jason | March 3, 2009 | 137:11-137:13 | CC, V, 602, 104a, 702 | 137:14 |
| Miller, Jason | March 3, 2009 | 137:15-137:24 | AA, CC, V, 602, 104a, 702 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Miller, Jason | March 3, 2009 | 138:3-139:11 | CC, 104a, 602, 702, 802, 901 | 139:12 |
| Miller, Jason | March 3, 2009 | 139:21-140:23 | A, AA, CC, 104A, 802, 901 | 140:24 |
| Miller, Jason | March 3, 2009 | 140:25-141:16 | CC | 141:17 |
| Miller, Jason | March 3, 2009 | 141:18-142:7 | CD, 802 | 142:8, 143:2-11 |
| Miller, Jason | March 3, 2009 | 142:9-143:1 | AA, CC | 143:2-11 |
| Miller, Jason | March 3, 2009 | 143:12-144:12 | AA, CC, V, 104a, 802, 901 | 143:2-11, 144:14-16 |
| Miller, Jason | March 3, 2009 | 144:17-145:4 | CC, V, 104a, 602, 802, 901 | 143:2-11, 145:5 |
| Miller, Jason | March 3, 2009 | 145:10-145:25 | 104a, 802, 901 | 143:2-11 |
| Miller, Jason | March 3, 2009 | 146:13-148:8 | CC, V, O, 104a, 802, 901 | 148:9 |
| Miller, Jason | March 3, 2009 | 148:10-148:18 | | |
| Miller, Jason | March 3, 2009 | 148:24-149:3 | | |
| Miller, Jason | March 3, 2009 | 149:6-150:9 | V, CC, 30b6, 103, 104a | 150:10 |
| Miller, Jason | March 3, 2009 | 150:11-151:6 | 30b6, 104a | |
| Miller, Jason | March 3, 2009 | 153:9-154:7 | AA | |
| Miller, Jason | March 3, 2009 | 154:15-154:18 | 30b6 | |
| Miller, Jason | March 3, 2009 | 154:20-155:23 | DI, 30b6 | 155:24-156:10 |
| Miller, Jason | March 3, 2009 | 156:23-158:13 | MT, 30b6 | 158:14 |
| Miller, Jason | March 3, 2009 | 158:15-158:22 | V | 158:23 |
| Miller, Jason | March 3, 2009 | 158:24-159:17 | V, 104a, 30b6 | 159:18-160:2 |
| Miller, Jason | March 3, 2009 | 160:3-165:7 | 104a, 30b6 | |
| Miller, Jason | March 3, 2009 | 167:4-168:7 | 104a, 30b6 | 168:8-169:5 |
| Miller, Jason | March 3, 2009 | 169:6-169:20 | MT | 169:21, 168:13-169:5 |
| Miller, Jason | March 3, 2009 | 169:22-170:20 | MT | 168:13-169:5 |
| Miller, Jason | March 3, 2009 | 171:4-171:22 | DI, 30b6 | 170:21-171:3, 171:23 |
| Miller, Jason | March 3, 2009 | 171:24-173:15 | 30b6 | 173:16-21 |
| Miller, Jason | March 3, 2009 | 173:22-174:2 | V, O, 30b6 | 174:3 |
| Miller, Jason | March 3, 2009 | 174:4-174:19 | 30b6 | |
| Miller, Jason | March 3, 2009 | 182:13-182:17 | CC, 30b6 | 182:18 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Miller, Jason | March 3, 2009 | 182:19-183:1 | 30b6 | |
| Miller, Jason | March 3, 2009 | 185:5-185:14 | DI, 30b6 | 185:2-4, 185:15-17 |
| Miller, Jason | March 3, 2009 | 186:10-187:2 | V, MT, 30b6 | 187:3 |
| Miller, Jason | March 3, 2009 | 187:7-189:20 | V, 30b6 | |
| Miller, Jason | March 3, 2009 | 189:24-190:8 | MT, 30b6 | |
| Miller, Jason | March 3, 2009 | 190:10-191:15 | 30b6, 104a, 802, 901 | 191:16 |
| Miller, Jason | March 3, 2009 | 191:17-191:24 | 104a | |
| Miller, Jason | March 3, 2009 | 196:19-197:15 | V, 104a, 602, 802, 901 | 197:16 |
| Miller, Jason | March 3, 2009 | 197:17-198:5 | 30b6 | |
| Miller, Jason | March 3, 2009 | 198:16-198:19 | | |
| Miller, Jason | March 3, 2009 | 199:12-199:16 | A, AA, 802, 901 | 199:17 |
| Miller, Jason | March 3, 2009 | 199:18-201:3 | A, AA, 802, 901 | 201:4 |
| Miller, Jason | March 3, 2009 | 201:5-201:22 | A, CD, V | |
| Miller, Jason | March 3, 2009 | 202:10-203:8 | A, CC, 802 | 203:9 |
| Miller, Jason | March 3, 2009 | 203:10-203:24 | CC, V | |
| Miller, Jason | March 3, 2009 | 204:1-205:25 | AA, 30b6, 104a, 802, 901 | 206:1 |
| Miller, Jason | March 3, 2009 | 206:2-207:2 | V | 207:3 |
| Miller, Jason | March 3, 2009 | 207:4-208:7 | A, AA, 802, 901 | 208:8-9 |
| Miller, Jason | March 3, 2009 | 208:10-210:11 | IH, MT, 104a, 602 | 210:12 |
| Miller, Jason | March 3, 2009 | 210:13-213:15 | A, 104a, 30b6, NR | 213:16 |
| Miller, Jason | March 3, 2009 | 213:17-215:3 | V, MT, 802, 901 | 215:4-7 |
| Miller, Jason | March 3, 2009 | 215:19-216:20 | CC, MT | 216:21 |
| Miller, Jason | March 3, 2009 | 216:24-217:16 | | |
| Miller, Jason | March 3, 2009 | 218:6-219:7 | 104a, 802, 901 | |
| Miller, Jason | March 3, 2009 | 219:13-219:16 | CC | 219:17 |
| Miller, Jason | March 3, 2009 | 219:18-221:4 | | |
| Miller, Jason | March 3, 2009 | 222:24-223:2 | 104a, 802, 901 | |
| Miller, Jason | March 3, 2009 | 223:12-223:19 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Miller, Jason | March 3, 2009 | 224:21-228:24 | 30b6 | |
| Miller, Jason | March 3, 2009 | 229:1-230:3 | MT, 30b6 | 230:4 |
| Miller, Jason | March 3, 2009 | 230:5-230:14 | AA, MT | |
| Miller, Jason | March 3, 2009 | 230:16-231:9 | 306b | |
| Miller, Jason | March 3, 2009 | 232:11-236:1 | 104a, 802, 901 | |
| Miller, Jason | March 3, 2009 | 236:10-238:25 | 306b | |
| Miller, Jason | March 3, 2009 | 239:6-239:7 | MT | 239:8 |
| Miller, Jason | March 3, 2009 | 239:9-239:15 | | |
| Miller, Jason | March 3, 2009 | 240:20-242:5 | 104a, 802, 901 | |
| Miller, Jason | March 3, 2009 | 243:23-244:4 | CC, MT | 244:5 |
| Miller, Jason | March 3, 2009 | 244:6-245:2 | | |
| Miller, Jason | March 3, 2009 | 245:12-245:17 | 104a, 30b6 | |
| Miller, Jason | March 3, 2009 | 252:1-252:5 | 104a, 901 | |
| Miller, Jason | March 3, 2009 | 257:4-258:4 | AA, 802, MT | 143:2-11, 258:5 |
| Miller, Jason | March 3, 2009 | 258:6-258:10 | | |
| Miller, Jason | March 3, 2009 | 259:4-259:11 | 104a, 901 | |
| Miller, Jason | March 3, 2009 | 260:12-261:9 | AA, V | |
| Miller, Jason | March 3, 2009 | 262:20-263:5 | 802, CD, V | 263:6 |
| Miller, Jason | March 3, 2009 | 263:7-263:10 | | |
| Miller, Jason | March 3, 2009 | 263:15-266:2 | 802 | |
| Miller, Jason | March 3, 2009 | 266:8-266:19 | V | 266:20 |
| Miller, Jason | March 3, 2009 | 266:21-267:8 | V | 267:9 |
| Miller, Jason | March 3, 2009 | 267:10-268:17 | | 275:4-276:18 |
| Miller, Jason | March 3, 2009 | 269:8-270:21 | | |
| Miller, Jason | March 3, 2009 | 273:16-274:2 | V | 274:3 |
| Miller, Jason | March 3, 2009 | 274:4-275:3 | V | |
| Miller, Jason | March 3, 2009 | 278:19-278:21 | V, NR | |
| Miller, Jason | March 3, 2009 | 283:9-283:16 | V | |
| Miller, Jason | March 3, 2009 | 283:19-284:5 | NR | |
| Miller, Jason | March 3, 2009 | 284:20-286:1 | | |
| Miller, Jason | March 3, 2009 | 287:15-292:7 | V, O, NR, 30b6 | |
| Miller, Jason | March 3, 2009 | 292:15-292:19 | | |
| Miller, Jason | March 3, 2009 | 293:2-294:14 | V, NR | |
| Miller, Jason | March 3, 2009 | 295:1-296:9 | | |
| Miller, Jason | March 3, 2009 | 296:12-297:16 | V | 297:18 |
| Miller, Jason | March 3, 2009 | 297:19-301:7 | V | |
| Miller, Jason | March 3, 2009 | 301:17-302:23 | | |
| Miller, Jason | March 3, 2009 | 303:5-306:12 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Miller, Jason | March 3, 2009 | 306:22-308:5 | | |
| Miller, Jason | March 3, 2009 | 309:14-314:14 | | |
| Miller, Jason | March 3, 2009 | 315:15-316:18 | | |
| Miller, Jason | March 3, 2009 | 316:22-317:3 | 104a, 901 | |
| Miller, Jason | March 5, 2009 | 330:13-333:4 | MT, DI | 333:5-13 |
| Miller, Jason | March 5, 2009 | 333:14-337:15 | DI | 333:5-13 |
| Miller, Jason | March 5, 2009 | 337:24-338:9 | | |
| Miller, Jason | March 5, 2009 | 338:22-339:1 | CC | 339:2 |
| Miller, Jason | March 5, 2009 | 339:3-340:25 | DI | |
| Miller, Jason | March 5, 2009 | 341:6-341:22 | V, 104a | 341:23 |
| Miller, Jason | March 5, 2009 | 341:24-342:19 | | |
| Miller, Jason | March 5, 2009 | 344:16-345:7 | | |
| Miller, Jason | March 5, 2009 | 349:1-349:4 | | |
| Miller, Jason | March 5, 2009 | 386:18-387:3 | 104a, 802, 901 | |
| Miller, Jason | March 5, 2009 | 387:16-388:1 | 104a, 602, 901 | 388:2 |
| Miller, Jason | March 5, 2009 | 388:3-388:23 | 901 | |
| Miller, Jason | March 5, 2009 | 389:11-389:14 | 602 | 389:15 |
| Miller, Jason | March 5, 2009 | 389:16-389:25 | | |
| Miller, Jason | March 5, 2009 | 390:11-390:25 | | |
| Miller, Jason | March 5, 2009 | 391:13-391:21 | 104a, 602 | 391:22 |
| Miller, Jason | March 5, 2009 | 391:23-392:2 | | |
| Miller, Jason | March 5, 2009 | 392:23-394:24 | CC, MT, 104a, 602, 802, 901 | 394:25 |
| Miller, Jason | March 5, 2009 | 395:1-395:10 | 104a, 602 | 395:11 |
| Miller, Jason | March 5, 2009 | 395:12-395:16 | 104a, 602 | 395:17 |
| Miller, Jason | March 5, 2009 | 395:18-396:17 | CC, MT, 104a, 602 | 396:18 |
| Miller, Jason | March 5, 2009 | 396:19-396:23 | CC, MT, 104a, 602 | 396:24 |
| Miller, Jason | March 5, 2009 | 396:25-397:4 | | |
| Miller, Jason | March 5, 2009 | 397:14-397:18 | V | 397:19 |
| Miller, Jason | March 5, 2009 | 397:20-398:11 | | |
| Miller, Jason | March 5, 2009 | 398:19-401:18 | 104a, 306b, 602 | |
| Miller, Jason | March 5, 2009 | 403:1-405:2 | 104a, 306b, 602 | |
| Miller, Jason | March 5, 2009 | 405:21-409:24 | V, 104a, 306b, 602 | 409:25 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Miller, Jason | March 5, 2009 | 410:1-410:5 | V, O | 410:6 |
| Miller, Jason | March 5, 2009 | 410:7-410:13 | 104a, NR | |
| Miller, Jason | March 5, 2009 | 410:17-412:13 | CC, V | 412:14 |
| Miller, Jason | March 5, 2009 | 412:15-412:18 | CC, V | 412:19 |
| Miller, Jason | March 5, 2009 | 412:20-413:16 | MT | |
| Miller, Jason | March 5, 2009 | 414:5-416:25 | V, 602 | |
| Miller, Jason | March 5, 2009 | 418:19-418:20 | V, O, 30b6, 104a, 402, 602 | 418:21 |
| Miller, Jason | March 5, 2009 | 418:22-419:12 | V, O, 30b6, 104a, 402, 602 | 419:13 |
| Miller, Jason | March 5, 2009 | 424:1-424:5 | AA, V | 424:7 |
| Miller, Jason | March 5, 2009 | 424:8-424:17 | 104a | 424:18 |
| Miller, Jason | March 5, 2009 | 424:19-425:13 | V, 103 | 425:14 |
| Miller, Jason | March 5, 2009 | 425:15-425:20 | V, 103 | 425:21 |
| Miller, Jason | March 5, 2009 | 425:22-426:7 | V | 426:8 |
| Miller, Jason | March 5, 2009 | 426:9-427:19 | 30b6, 104a, 402 | |
| Miller, Jason | March 5, 2009 | 428:2-428:24 | 30b6, 104a, 402 | |
| Miller, Jason | March 5, 2009 | 429:18-429:22 | V | 429:23 |
| Miller, Jason | March 5, 2009 | 429:24-430:15 | 30b6, 104a, 402 | |
| Miller, Jason | March 5, 2009 | 430:23-431:14 | 30b6, 104a, 402 | |
| Miller, Jason | March 5, 2009 | 432:16-432:22 | AA, V, 30b6, 104a, 602 | 432:23 |
| Miller, Jason | March 5, 2009 | 433:4-435:17 | IH, V, 30b6, 104a, 602 | |
| Miller, Jason | March 5, 2009 | 440:23-441:10 | | |
| Miller, Jason | March 5, 2009 | 446:10-446:17 | MT | 445:21-446:9 |
| Miller, Jason | March 5, 2009 | 458:6-458:20 | V, 30b6, 402, 104a, 602 | 458:21 |
| Miller, Jason | March 5, 2009 | 458:22-459:19 | MT, 30b6, 402, 104a, 602 | 459:20 |
| Miller, Jason | March 5, 2009 | 459:21-460:5 | 30b6, 104a, 402, 602 | |
| Miller, Jason | March 5, 2009 | 460:17-462:9 | 30b6, 402, 104a, 602 | 462:10 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Miller, Jason | March 5, 2009 | 462:11-462:12 | 30b6, 104a, 602 | 462:13 |
| Miller, Jason | March 5, 2009 | 462:14-462:21 | 30b6, 104a, 602 | |
| Rajaram, Gokul | June 17, 2009 | 7:8-7:10 | | |
| Rajaram, Gokul | June 17, 2009 | 12:6-12:8 | | 12:6-15:19 |
| Rajaram, Gokul | June 17, 2009 | 14:18-14:20 | | 12:6-15:19 |
| Rajaram, Gokul | June 17, 2009 | 15:16-15:19 | | 12:6-15:19 |
| Rajaram, Gokul | June 17, 2009 | 98:24-99:5 | V, 104a, 402 | 99:6-16 |
| Rajaram, Gokul | June 17, 2009 | 99:21-99:25 | V, 104a, 402 | |
| Rajaram, Gokul | June 17, 2009 | 100:14-100:16 | 402 | 100:17-102:16 |
| Rajaram, Gokul | June 17, 2009 | 105:4-105:11 | 104a, 402, 901 | |
| Rajaram, Gokul | June 17, 2009 | 106:8-106:18 | 104a, 402, 802, 901 | 106:19-107:25 |
| Rajaram, Gokul | June 17, 2009 | 110:9-110:15 | MT, 104a, 402 | 110:16, 112:5-9 |
| Rajaram, Gokul | June 17, 2009 | 110:17-112:1 | A, AA, MT, 104a, 402, 802 | 112:2, 112:5-9 |
| Rajaram, Gokul | June 17, 2009 | 112:3-112:4 | 104a, 402 | 112:5-9 |
| Rajaram, Gokul | June 17, 2009 | 146:16-147:8 | 802 | 147:9-16 |
| Rajaram, Gokul | June 17, 2009 | 147:17-148:3 | 104a, 802 | 148:4-6 |
| Rajaram, Gokul | June 17, 2009 | 148:17-149:1 | 104a, 403, 802 (double) | 149:2-15 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 5:12-5:14 | | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 13:9-13:22 | | 13:25-14:5 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 16:3-16:19 | | 16:20-17:23 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 18:2-18:12 | | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 29:16-29:24 | V; O | 29:13-29:15 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 30:13-30:20 | | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 31:23-31:25 | | 30:21-31:22 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 32:5-32:8 | 611c | 32:2-32:4; 32:9 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Ranganath, Rama Kittane | Aug. 7, 2009 | 32:10-32:17 | 611c | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 33:12-34:2 | 611c; A; 403 | 34:3 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 34:4-34:20 | 611c; V; A; 403 | 34:21 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 34:22-35:12 | 611c; A; 403 | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 38:23-39:2 | 104a; V; A; 403 | 39:3 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 39:4-41:6 | 104a; V; 611c; A; 403 | 41:7 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 41:9-41:15 | 104a; V; 611c; A; 403 | 41:16 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 41:17-42:8 | 611c; V; A; 403 | 42:9 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 42:10-42:10 | 611c | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 48:3-48:10 | 611c; 104a; V; B; A; 403 | 48:11 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 48:12-48:21 | 611c; 104a; V; B; A; 403 | 48:22-50:2 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 50:4-50:15 | 104a; 611c; 403; A; 403 | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 58:6-58:17 | 611c; 104a; 403; A; 403 | 58:18 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 58:20-59:1 | 611c; 104a; 403; A; V; O; 403; | 59:2 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 59:3-59:10 | 104a; 403; V; O; MIL | 59:11 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 59:12-59:17 | 104a; 403; V; O; MIL | 59:21-60:6 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 111:16-111:19 | | 63:14-64:3 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 113:5-113:10 | MT; A; 403 | 113:11 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 113:12-114:2 | A; 403 | 114:3 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 114:4-114:13 | CD; A; V; 403 | 114:14 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Ranganath, Rama Kittane | Aug. 7, 2009 | 114:15-114:20 | CD; A; V; 403 | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 115:10-115:16 | V; A; MT; 403 | 115:17 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 115:18-116:8 | V; A; 403 | 116:9-116:13 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 116:14-116:24 | 611c; A; AA; 403 | |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 178:21-179:1 | A; 611c; 403 | 179:2; 177:5-178:20 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 179:3-179:16 | A; 611c; 403 | 179:17 |
| Ranganath, Rama Kittane | Aug. 7, 2009 | 179:18-179:21 | A; 611c; 403 | 179:22-180:1 |
| Roberts, Kenneth | June 2, 2009 | 5:8-5:13 | | |
| Roberts, Kenneth | June 2, 2009 | 20:13-21:13 | 402, 403 | |
| Roberts, Kenneth | June 2, 2009 | 22:18-22:19 | 104a, 402,403 | |
| Roberts, Kenneth | June 2, 2009 | 52:21-53:7 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 53:19-53:23 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 54:21-58:14 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 59:6-59:11 | 104a, 402,403 | 52:6-12, 60:1-4; 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 59:18-59:25 | 104a, 402,403 | 52:6-12, 60:1-4; 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 61:18-62:25 | 104a, 402,403 | 63:4-65:11; 65:13-21; 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Roberts, Kenneth | June 2, 2009 | 63:4-65:11 | 104a, 402,403 | 61:18-62:17; 62:19-65:11; 65:13-21;74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 65:13-65:15 | 104a, 402,403 | 61:18-62:17; 62:19-65:11; 65:13-21;74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 65:23-67:5 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 67:7-70:21 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 70:23-71:25 | 104a, 402,403 | 72:1-5; 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 72:18-73:10 | 104a, 402,403, 701 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 73:12-73:21 | 104a, 402,403, 701 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 74:2-74:9 | 104a, 402,403, 701 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 75:2-75:21 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 75:23-76:18 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 76:20-77:1 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 80:6-83:5 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Roberts, Kenneth | June 2, 2009 | 83:7-84:2 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 84:4-84:9 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 84:11-84:21 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 84:23-85:17 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 85:19-86:5 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 86:7-86:12 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 86:14-87:23 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 88:9-88:12 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 88:16-89:19 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 89:21-89:25 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 90:2-90:6 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 90:8-92:9 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 92:11-92:13 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 95:6-101:1 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Roberts, Kenneth | June 2, 2009 | 104:15-104:18 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 104:20-105:6 | 104a, 402,403 | 74:10-19; 74:21-24; 103:8-104:5; 104:7-13 |
| Roberts, Kenneth | June 2, 2009 | 129:1-129:13 | 104a, 402,403 | 129:15-19; 131:22-132:4 |
| Roberts, Kenneth | June 2, 2009 | 129:15-130:12 | 104a, 402,403 | 129:1-13; 130:13-18; 130:20-22 |
| Roberts, Kenneth | June 2, 2009 | 130:23-131:4 | 104a, 402,403 | 129:1-13; 129:15-19; 130:13-18; 130:20-22; 131:22-132:4 |
| Roberts, Kenneth | June 2, 2009 | 131:22-132:4 | 104a, 402,403 | 129:1-13; 129:15-19; |
| Roberts, Kenneth | June 2, 2009 | 134:17-10: | 104a, 402,403 | 129:1-13; 129:15-19; 131:22-132:4 |
| Rousso, Eli | July 22, 2009 | 6:13-6:14 | | |
| Rousso, Eli | July 22, 2009 | 7:9-7:11 | | 7:12-13 |
| Rousso, Eli | July 22, 2009 | 8:19-9:1 | V, MIL | 9:2-6 |
| Rousso, Eli | July 22, 2009 | 14:1 "Have"-14:16 | V, 402, 403 | 14:17-15:1, 15:24-16:2 |
| Rousso, Eli | July 22, 2009 | 15:2-15:3 | | 14:21-15:1 |
| Rousso, Eli | July 22, 2009 | 15:12-15:23 | | |
| Rousso, Eli | July 22, 2009 | 16:3-16:9 | | 60:18-21; 60:24-61:24 |
| Rousso, Eli | July 22, 2009 | 16:16-16:24 | 402, 403 | 16:25-17:1 |
| Rousso, Eli | July 22, 2009 | 17:11-17:25 | V, 611c | |
| Rousso, Eli | July 22, 2009 | 21:6-21:13 | ERR, 402, 403 | 21:14, 21:22-22:6 |
| Rousso, Eli | July 22, 2009 | 24:6-24:8 | 402, 403 | |
| Rousso, Eli | July 22, 2009 | 28:3-29:20 | V, 104a, 402, 403, 701, 802 | |
| Rousso, Eli | July 22, 2009 | 29:22-30:15 | 402, 403 | |
| Rousso, Eli | July 22, 2009 | 30:17-30:19 | | |
| Rousso, Eli | July 22, 2009 | 31:21-32:21 | V, DSI, 611c, 104a, 701, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 32:23-35:4 | V, DSI, 611c, 104a, 701, 802, 402, 403 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rousso, Eli | July 22, 2009 | 35:7-35:9 | V, DSI, 611c, 701, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 36:5-37:23 | V, 611c, MIL, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 38:12-42:8 | MT, DSI, CD, 611c, 104a, 701, 802, 402, 403 | 38:5-11 |
| Rousso, Eli | July 22, 2009 | 44:7-44:22 | 611c, 701, 802 | |
| Rousso, Eli | July 22, 2009 | 44:24-45:8 | 611c, 701, 802 | |
| Rousso, Eli | July 22, 2009 | 45:10-45:17 | 611c, 701, 802 | |
| Rousso, Eli | July 22, 2009 | 45:19-45:21 | 611c, 701, 802 | |
| Rousso, Eli | July 22, 2009 | 46:15-47:6 | 611c | |
| Rousso, Eli | July 22, 2009 | 48:17-48:22 | | |
| Rousso, Eli | July 22, 2009 | 55:18 "My"-56:2 | V, IH, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 58:5-59:15 | V, DSI, CC, CD, 104a, 611c, 701, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 60:15-60:17 | | 60:24-61:24 |
| Rousso, Eli | July 22, 2009 | 63:4-63:23 | DSI, 611c, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 63:25-64:4 | V, CC, 103, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 64:6-65:14 | DSI, 104a, 611c, 701, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 65:16-66:19 | V, 611c, CC, 402, 403, 701 | |
| Rousso, Eli | July 22, 2009 | 66:21-67:15 | V, CD, CC, IH, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 67:17-67:25 | V, IH, CC, 104a, 611c, 701 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rousso, Eli | July 22, 2009 | 68:2-68:8 | V, IH, CC, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 68:19-68:25 | V, IH, CC, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 69:2-69:6 | V, IH, CC, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 71:11-71:23 | CC, 611c, 104a, 701 | |
| Rousso, Eli | July 22, 2009 | 74:8-74:14 | V, CD, CC, 104a, 701 | |
| Rousso, Eli | July 22, 2009 | 74:24-75:12 | CC, V, 611c, 104a, 701 | |
| Rousso, Eli | July 22, 2009 | 76:1-76:18 | V, CC, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 82:10-82:15 | MT | |
| Rousso, Eli | July 22, 2009 | 89:5-90:10 | V, IH, 103, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 90:12-92:6 | V, CC, IH, DI, 104a, 611c, 701 | 92:7-12 |
| Rousso, Eli | July 22, 2009 | 95:17-97:11 | V, CC, IH, 104a, 611c | |
| Rousso, Eli | July 22, 2009 | 98:1-101:4 | V, CC, IH, DI, 104a, 611c | 97:17-25, 101:5-21 |
| Rousso, Eli | July 22, 2009 | 104:2-104:8 | IH, 104a, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 105:21-106:17 | V, CD, IH, 104a, 611c | |
| Rousso, Eli | July 22, 2009 | 107:13-109:21 | V, CD, MT, IH, 104a, 611c | |
| Rousso, Eli | July 22, 2009 | 114:22-115:24 | 104a, 611c | |
| Rousso, Eli | July 22, 2009 | 118:16-118:24 | MT, 104a, 611c | |
| Rousso, Eli | July 22, 2009 | 119:1-119:14 | V, 104a, 611c | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|-------|-------|------|
| Rousso, Eli | July 22, 2009 | 119:23-123:20 | DSI, 104a, 611c, 701, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 132:19-132:24 | A, 103, 104a | |
| Rousso, Eli | July 22, 2009 | 133:1-133:15 | | |
| Rousso, Eli | July 22, 2009 | 134:20-135:25 | V, CD, CC, 104a, 611c, 701, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 136:2-136:10 | V, CC, AA, 104a, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 136:12-136:25 | V, CC, AA, 104a, 701, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 137:7-137:13 | V, CC, AA, 701, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 137:15-137:15 | | |
| Rousso, Eli | July 22, 2009 | 162:1-164:9 | 104a, 611c, AA, MIL, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 166:8-169:14 | 611c | |
| Rousso, Eli | July 22, 2009 | 171:16-171:18 | DI, 402, 403 | 171:19-20 |
| Rousso, Eli | July 22, 2009 | 172:10-172:15 | DI, 402, 403 | 172:16-173:1 |
| Rousso, Eli | July 22, 2009 | 198:20-200:2 | AA, MT, CC, DSI, 611c, 802, 402, 403 | |
| Rousso, Eli | July 22, 2009 | 200:4-201:6 | AA, MT, CC, 611c, 701 | |
| Rousso, Eli | July 22, 2009 | 210:5-210:25 | V, MT, CC, 104a, 611c, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 4:13-4:15 | DI | 4:16-18 |
| Rupp, Stephen | Sept. 18, 2009 | 11:1-11:5 | DI | 7:6-23; 8:18-9:9; 9:15-24; 10:7-24 |
| Rupp, Stephen | Sept. 18, 2009 | 11:12-13:7 | 12:11-12: MT | |
| Rupp, Stephen | Sept. 18, 2009 | 13:10-13:15 | | |
| Rupp, Stephen | Sept. 18, 2009 | 13:17-14:3 | | |
| Rupp, Stephen | Sept. 18, 2009 | 14:7-14:15 | DI, 403 | 14:16-15:13 |
| Rupp, Stephen | Sept. 18, 2009 | 15:14-16:12 | DI, 403 | 16:13-25 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rupp, Stephen | Sept. 18, 2009 | 17:1-18:3 | DI, 403, 18:2-3: 104a | 19:11-14; 19:17-20:3; 20:6; 20:12-14; 39:21-40:4; 40:7-13 |
| Rupp, Stephen | Sept. 18, 2009 | 18:6-18:10 | 104a | |
| Rupp, Stephen | Sept. 18, 2009 | 21:2-21:19 | DI, 403 | 21:23-22:22 |
| Rupp, Stephen | Sept. 18, 2009 | 21:22-21:22 | DI, 403 | 21:23-22:22 |
| Rupp, Stephen | Sept. 18, 2009 | 22:23-23:8 | | |
| Rupp, Stephen | Sept. 18, 2009 | 23:11-23:16 | DI, 403 | 23:20-25 |
| Rupp, Stephen | Sept. 18, 2009 | 24:1-24:24 | | |
| Rupp, Stephen | Sept. 18, 2009 | 25:2-25:13 | | |
| Rupp, Stephen | Sept. 18, 2009 | 25:16-25:19 | | |
| Rupp, Stephen | Sept. 18, 2009 | 26:7-27:12 | 27:9-12: 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 27:15-27:17 | 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 27:20-27:23 | 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 27:25-28:12 | 104a, 402, 403, 602, 701 | 67:10-22 |
| Rupp, Stephen | Sept. 18, 2009 | 37:25-38:25 | 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 39:3-39:8 | 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 39:10-39:10 | 104a, 402, 403, 602, 701, 802 | 67:10-22 |
| Rupp, Stephen | Sept. 18, 2009 | 42:1-42:3 | V, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 42:6-42:16 | V, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 42:18-42:24 | V, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 43:2-43:18 | | |
| Rupp, Stephen | Sept. 18, 2009 | 43:21-44:9 | | |
| Rupp, Stephen | Sept. 18, 2009 | 44:12-44:23 | | |
| Rupp, Stephen | Sept. 18, 2009 | 45:1-45:7 | DI, MT, 104a, 403, 602, 701 | 45:18-47:13; 47:16; 48:6-8; 48:14-49:21 |
| Rupp, Stephen | Sept. 18, 2009 | 45:10-45:14 | DI, MT, 104a, 403, 602, 701 | 45:18-47:13; 47:16; 48:6-8; 48:14-49:21 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Rupp, Stephen | Sept. 18, 2009 | 45:17-45:17 | DI, MT, 104a, 403,602, 701 | 45:18-47:13; 47:16; 48:6-8; 48:14-49:21 |
| Rupp, Stephen | Sept. 18, 2009 | 50:13-51:4 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 51:7-51:12 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 51:15-52:8 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 52:11-52:12 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 52:14-53:20 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 53:23-54:17 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 54:20-55:11 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 55:14-55:23 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 56:1-56:23 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rupp, Stephen | Sept. 18, 2009 | 57:1-57:8 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 57:11-57:12 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 57:14-58:1 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 58:4-58:10 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 58:13-58:16 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 58:18-59:10 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 59:13-59:19 | CC, DSI, 104a, 402, 403, 602, 701, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 59:22-60:9 | CC, DSI, DI, 104a, 402, 403, 602, 701, 802 | 60:11-13; 60:16-61:15; 61:18; 61:20-62:1 |
| Rupp, Stephen | Sept. 18, 2009 | 62:10-62:16 | CC, 104a, 602, 701 | 62:25-63:10; 63:13-64:9 |
| Rupp, Stephen | Sept. 18, 2009 | 62:19-62:21 | CC, DSI, DI, 104a, 402, 403, 602, 701, 802 CC, 104a, 602, 701 | 62:25-63:10; 63:13-64:9 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Rupp, Stephen | Sept. 18, 2009 | 62:24-62:24 | CC, DSI, DI, 104a, 402, 403, 602, 701, 802<br>CC, 104a, 602, 701 | 62:25-63:10; 63:13-64:9 |
| Rupp, Stephen | Sept. 18, 2009 | 72:7-72:23 | DI, 104a, 602, 701 | 73:23-74:3; 74:6-17; 74:20-23 |
| Rupp, Stephen | Sept. 18, 2009 | 73:1-73:20 | DI, 104a, 602, 701 | 73:23-74:3; 74:6-17; 74:20-23 |
| Rupp, Stephen | Sept. 18, 2009 | 77:19-77:24 | DI, MT, V | 77:6-8; 77:11-16 |
| Rupp, Stephen | Sept. 18, 2009 | 78:2-78:12 | 78:18-79:8: 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 78:15-78:19 | | |
| Rupp, Stephen | Sept. 18, 2009 | 78:22-79:5 | | |
| Rupp, Stephen | Sept. 18, 2009 | 79:8-80:5 | | |
| Rupp, Stephen | Sept. 18, 2009 | 80:12-80:16 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 81:2-81:8 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 81:13-81:13 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 81:16-81:17 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 81:20-81:20 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 82:9-82:12 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 85:9-86:4 | DI, MIL, 402 | 86:5; 86:8-10 |
| Rupp, Stephen | Sept. 18, 2009 | 89:3-89:10 | MIL, 402 | |
| Rupp, Stephen | Sept. 18, 2009 | 100:11-102:1 | DI, 403 | 102:2-103:16 |
| Rupp, Stephen | Sept. 18, 2009 | 103:17-104:13 | DI, 403 | 102:2-103:16; 104:14-106:7; 106:10-14; 106:17-107:6; 108:8-15; 108:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 109:20-110:7 | CC, DI, MT, V, 403, 701 | 108:8-15; 108:18-19; 110:16-22; 110:25-111:15; 111:18-112:15; 112:18-20 |
| Rupp, Stephen | Sept. 18, 2009 | 110:10-110:15 | DI, 403 | 110:16-22; 110:25-111:15; 111:18-112:15; 112:18-20 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rupp, Stephen | Sept. 18, 2009 | 112:21-114:3 | DI, 403 | 114:25-116:9; 116:12-22; 116:25-117:6; 117:9-12; 117:15-18 |
| Rupp, Stephen | Sept. 18, 2009 | 119:20-119:22 | 104a, 402, 802 | |
| Rupp, Stephen | Sept. 18, 2009 | 122:25-124:8 | V, CC, 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 124:11-125:6 | V, CC, 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 125:9-125:23 | V, CC, 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 135:22-136:21 | 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 136:24-136:25 | 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 137:16-137:23 | 104a, 402, 403, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 138:1-138:4 | | |
| Rupp, Stephen | Sept. 18, 2009 | 165:13-165:18 | V, 402, 403 | |
| Rupp, Stephen | Sept. 18, 2009 | 165:21-165:25 | V, 402, 403 | 220:2-19 |
| Rupp, Stephen | Sept. 18, 2009 | 220:20-220:23 | CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 220:25-221:12 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 221:14-221:15 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 221:17-222:6 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Rupp, Stephen | Sept. 18, 2009 | 222:8-222:18 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 222:20-223:1 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 223:3-223:3 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | |
| Rupp, Stephen | Sept. 18, 2009 | 223:5-223:6 | V, 402, 403 CC, DI, IH, 104a, 602, 701 | 223:18-19; 223:21-224:7 |
| Rupp, Stephen | Sept. 18, 2009 | 229:21-230:9 | CC, V, 402, 403, 602, 701 | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 230:11-230:16 | CC, V, 402, 403, 602, 701 | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 230:18-231:18 | CC, V, 402, 403, 602, 701 | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 231:20-232:13 | CC, V, 402, 403, 602, 701 | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 232:16-233:12 | CC, V, 402, 403, 602, 701 and 233:4-12 is also IH | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 233:15-233:17 | CC, V, 402, 403, 602, 701 | 223:18-19 |
| Rupp, Stephen | Sept. 18, 2009 | 233:19-233:23 | CC, DI, MT, V, 402, 403, 602, 701 | 234:6-235:5 |
| Rupp, Stephen | Sept. 18, 2009 | 234:3-234:5 | | |
| Rupp, Stephen | Sept. 18, 2009 | 235:6-235:17 | CC, DI, MT, V, 402, 403, 602, 701 | 234:6-235:5 |
| Rupp, Stephen | Sept. 18, 2009 | 235:20-236:1 | CC, DI, MT, V, 402, 403, 602, 701 | 234:6-235:5 |
| Scheele, Mark | Sept. 10, 2009 | 6:17-6:19 | | |
| Scheele, Mark | Sept. 10, 2009 | 9:11-9:18 | | 9:19 - 10:16 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Scheele, Mark | Sept. 10, 2009 | 10:17-10:19 | | |
| Scheele, Mark | Sept. 10, 2009 | 10:24-11:1 | | |
| Scheele, Mark | Sept. 10, 2009 | 11:10-11:17 | | 11:2 - 11:7 |
| Scheele, Mark | Sept. 10, 2009 | 11:21-11:21 | | |
| Scheele, Mark | Sept. 10, 2009 | 12:1-12:10 | | |
| Scheele, Mark | Sept. 10, 2009 | 12:12-12:12 | | 14:11 - 17:3; 17:5 - 12; 18:1 - 22:6 |
| Scheele, Mark | Sept. 10, 2009 | 139:1-139:11 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 139:13-139:16 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 142:19-142:22 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 142:25-143:6 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 143:9-143:14 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 143:17-143:22 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 144:14-144:17 | 402; V | |
| Scheele, Mark | Sept. 10, 2009 | 145:16-146:1 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 146:4-146:4 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 146:17-147:8 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 147:11-147:13 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 148:3-148:11 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 148:14-148:18 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 149:13-149:16 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 151:4-151:8 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 151:11-152:4 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 152:7-152:14 | 402; CC; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 152:17-152:24 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 155:24-156:1 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 156:4-156:7 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 156:10-156:13 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 156:16-157:1 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 157:4-157:4 | 402; CC; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 158:17-158:21 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 159:1-159:5 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 159:8-159:12 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 159:15-159:15 | 402; V | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 159:22-160:1 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 160:9-161:15 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 161:18-161:23 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 162:1-162:7 | 402; V; DSI | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 162:9-162:9 | 402; V; DSI | 177:22 - 179:13 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Scheele, Mark | Sept. 10, 2009 | 164:2-164:4 | V; A; CC; 402 | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 164:7-164:11 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 164:13-164:18 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 165:2-165:5 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 165:8-165:8 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 165:17-165:22 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 165:25-166:2 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 166:7-166:11 | 402; V; CC | 177:22 - 179:13 |
| Scheele, Mark | Sept. 10, 2009 | 166:14-166:15 | 402; V; CC | 177:22 - 179:13 |
| Schulz, Andrew | Sept. 25, 2009 | 7:11-7:13 | | 7:5-10; 8:2-4; 11:6-15; 16:21-17:21; 18:1-21:8; 21:24-25:17; |
| Schulz, Andrew | Sept. 25, 2009 | 26:17-26:23 | | |
| Schulz, Andrew | Sept. 25, 2009 | 26:25-27:17 | | |
| Schulz, Andrew | Sept. 25, 2009 | 27:19-29:12 | 27:6-17: A, 104a, CC, 602, 701 | 29:13-20; 54:15-55:24 |
| Schulz, Andrew | Sept. 25, 2009 | 30:5-30:14 | 104a, 402, 403, 802 | 29:21-30:4, 30:14-31:6; 42:4-46:4; 46:6-47:11 |
| Schulz, Andrew | Sept. 25, 2009 | 31:9-31:15 | 104a, 402, 403 | 32:6-14, 32:16-19 |
| Schulz, Andrew | Sept. 25, 2009 | 31:17-32:2 | | 32:6-14, 32:16-19 |
| Schulz, Andrew | Sept. 25, 2009 | 32:4-32:14 | | |
| Schulz, Andrew | Sept. 25, 2009 | 32:16-33:2 | | |
| Schulz, Andrew | Sept. 25, 2009 | 33:4-33:13 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 33:15-33:19 | 402, 403 | 33:20-23 |
| Schulz, Andrew | Sept. 25, 2009 | 35:13-35:22 | | |
| Schulz, Andrew | Sept. 25, 2009 | 35:24-36:3 | | |
| Schulz, Andrew | Sept. 25, 2009 | 36:5-36:5 | | |
| Schulz, Andrew | Sept. 25, 2009 | 36:7-36:13 | | |
| Schulz, Andrew | Sept. 25, 2009 | 36:15-36:20 | | |
| Schulz, Andrew | Sept. 25, 2009 | 36:22-37:3 | | |
| Schulz, Andrew | Sept. 25, 2009 | 37:5-37:13 | 37:7-13: 402, 403, MT | 117:10-118:2 |
| Schulz, Andrew | Sept. 25, 2009 | 41:8-41:12 | 402, 403 | 40:19-25, 41:2-7 |
| Schulz, Andrew | Sept. 25, 2009 | 41:14-41:21 | 104a, 402, 403, MT | 40:19-25, 41:2-7 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Schulz, Andrew | Sept. 25, 2009 | 41:23-41:24 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 47:3-47:11 | | |
| Schulz, Andrew | Sept. 25, 2009 | 47:13-47:20 | DI | 47:21-48:6; 48:8-11; 48:13-23; 48:25-49:6; 49:9-50:23; 52:3-53:5 |
| Schulz, Andrew | Sept. 25, 2009 | 59:3-59:24 | 104a | 58:15-23 |
| Schulz, Andrew | Sept. 25, 2009 | 62:8-62:11 | MIL, 402, 403 | 65:6-15 |
| Schulz, Andrew | Sept. 25, 2009 | 62:15-62:24 | MIL, 402, 403 | 65:6-15 |
| Schulz, Andrew | Sept. 25, 2009 | 63:1-64:5 | MIL, 402, 403 | 65:6-15 |
| Schulz, Andrew | Sept. 25, 2009 | 64:25-65:5 | MIL, 402, 403 | 65:6-15 |
| Schulz, Andrew | Sept. 25, 2009 | 65:16-65:19 | MIL, 402, 403 | 65:6-15; 65:20-21 |
| Schulz, Andrew | Sept. 25, 2009 | 65:25-66:11 | | |
| Schulz, Andrew | Sept. 25, 2009 | 67:22-68:4 | | 68:5-8 |
| Schulz, Andrew | Sept. 25, 2009 | 70:1-70:10 | | |
| Schulz, Andrew | Sept. 25, 2009 | 70:12-70:14 | | |
| Schulz, Andrew | Sept. 25, 2009 | 70:16-71:6 | | 71:7-16; 72:7-15 |
| Schulz, Andrew | Sept. 25, 2009 | 73:15-73:20 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 73:22-73:23 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 73:25-74:9 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 74:11-74:21 | 104a, 402, 403 | |
| Schulz, Andrew | Sept. 25, 2009 | 74:23-75:25 | 75:1-2: 104a, 402, 403 | 76:1-78:22 |
| Schulz, Andrew | Sept. 25, 2009 | 78:23-79:10 | | 76:1-78:22 |
| Schulz, Andrew | Sept. 25, 2009 | 79:12-79:17 | | |
| Schulz, Andrew | Sept. 25, 2009 | 79:19-79:23 | MIL | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Schulz, Andrew | Sept. 25, 2009 | 79:25-80:9 | | 80:10-82:1; 82:10-83:20; 83:22-86:4; 86:6-87:11; 87:13-88:18; 88:20-89:7; 98:5-10; 98:20-99:22; 100:11-100:25; 101:22-103:21; 103:23-104:18; 104:20-105:13 |
| Schulz, Andrew | Sept. 25, 2009 | 105:15-105:25 | MIL, MT, 402, 403, V, 701 | 98:5-10; 98:20-99:22; 100:11-100:25; 101:22-103:21; 103:23-104:18; 104:20-105:13 |
| Schulz, Andrew | Sept. 25, 2009 | 106:2-106:6 | | |
| Schulz, Andrew | Sept. 25, 2009 | 106:9-106:13 | 402, 403, V | 106:14-108:12; 108:14-109:21; 109:24-110:14; 110:17-111:11 |
| Schulz, Andrew | Sept. 25, 2009 | 111:21-113:2 | | |
| Schulz, Andrew | Sept. 25, 2009 | 113:4-114:9 | | |
| Schulz, Andrew | Sept. 25, 2009 | 114:11-115:16 | | |
| Schulz, Andrew | Sept. 25, 2009 | 115:18-115:22 | | |
| Schulz, Andrew | Sept. 25, 2009 | 115:24-116:10 | | 116:13-121:6 |
| Schulz, Andrew | Sept. 25, 2009 | 121:8-123:2 | | 116:13-121:6; 123:3-127:1; 127:2-132:13; 132:14-139:20; 139:22-142:18; 142:20-143:12 |
| Schulz, Andrew | Sept. 25, 2009 | 160:11-160:15 | 104a, 402, 403 | 144:16-149:18; 149:20-158:16; 158:19-159:5; 159:13-17; 159:19-160:10 |
| Schulz, Andrew | Sept. 25, 2009 | 160:17-161:11 | 402, 403 | 161:14-165:4; 165:6-165:17 |
| Schulz, Andrew | Sept. 25, 2009 | 161:13-161:13 | 402, 403 | 161:14-165:4; 165:6-165:17 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Schulz, Andrew | Sept. 25, 2009 | 177:11-177:19 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 177:21-178:23 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 182:5-182:8 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 182:10-182:22 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 182:24-183:13 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 183:15-183:22 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 183:24-184:8 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 184:10-184:20 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 184:23-185:5 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 185:7-185:16 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 189:21-189:24 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 190:1-190:12 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 190:14-190:21 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 190:23-191:5 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 191:8-191:9 | CC, IH, 402, 403, 602, 701 | |
| Schulz, Andrew | Sept. 25, 2009 | 191:11-191:11 | CC, IH, 402, 403, 602, 701 | If any of the above (pp. 177-191) improper opinion questions and testimony on advantages comes in, then: 185:17-21; 185:23-186:11; 186:13-188:10; 188:16-25; 189:2-189:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 11:6-12:7 | | 11:8 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Zoufonoun, Amin | Sept. 29, 2009 | 17:6-17:21 | MIL, 402, 403 | 17:22 |
| Zoufonoun, Amin | Sept. 29, 2009 | 17:23-17:24 | | 17:25-18:22 |
| Zoufonoun, Amin | Sept. 29, 2009 | 24:10-24:14 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 25:8-26:6 | 402, 30b6, 104a, 602 | 26:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 26:8-26:13 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 55:16-55:19 | 104a, 602, 402 | 55:20; 55:23-56:1 |
| Zoufonoun, Amin | Sept. 29, 2009 | 55:21-55:22 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 56:24-57:2 | 104a, 602, AA | 57:3 |
| Zoufonoun, Amin | Sept. 29, 2009 | 57:4-57:21 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 59:16-59:23 | 104a, 602, AA, A | 59:12-15; 59:24 |
| Zoufonoun, Amin | Sept. 29, 2009 | 59:25-60:5 | 104a, 602, AA, A | 60:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 60:7-60:11 | 104a, 602, AA, A | 60:12 |
| Zoufonoun, Amin | Sept. 29, 2009 | 60:13-60:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 63:1-63:3 | 104a, 602, AA, A, 402 | 63:4; 62:16-25 |
| Zoufonoun, Amin | Sept. 29, 2009 | 63:5-63:5 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 66:17-67:2 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 68:3-68:5 | 104a, 602, V, 802, 402 | 68:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 68:7-68:13 | 104a, 602, V, 802, 402, AA | 68:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 68:15-68:16 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 69:11-69:14 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 69:20-69:21 | 402, 403, 104a, 602 | 69:22; 70:6-13 |
| Zoufonoun, Amin | Sept. 29, 2009 | 69:23-70:2 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 73:9-73:12 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 75:23-75:24 | 402, 104a, 602, 30b6 | 75:25 |
| Zoufonoun, Amin | Sept. 29, 2009 | 76:1-76:2 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 76:20-77:3 | 402, 104a, 602, 30b6, AA, IH | 76:13-19; 77:4 |
| Zoufonoun, Amin | Sept. 29, 2009 | 80:2-80:7 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Zoufonoun, Amin | Sept. 29, 2009 | 94:15-94:17 | 402, 104a, 602, 30b6, AA, 403 | 94:18-25 |
| Zoufonoun, Amin | Sept. 29, 2009 | 108:16-108:19 | 402, 104a, 602, 30b6 | 108:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 108:21-109:2 | 402, 104a, 602, 30b6, AA | 109:3 |
| Zoufonoun, Amin | Sept. 29, 2009 | 109:4-109:7 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 112:12-112:15 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 127:9-127:17 | 402, DSI, MT, 103 | 127:18; 128:9-21 |
| Zoufonoun, Amin | Sept. 29, 2009 | 127:19-127:19 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 136:21-137:7 | | 137:8-10 |
| Zoufonoun, Amin | Sept. 29, 2009 | 138:3-138:8 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 138:21-139:1 | 402, 104a, 602, 30b6, 403, 802, MIL, MT | 139:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 139:3-139:4 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 142:11-142:16 | 402, 104a, 602, 30b6, 403, 802, MIL, MT | 142:17 |
| Zoufonoun, Amin | Sept. 29, 2009 | 142:18-142:19 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 143:3-143:5 | 402, 30b6, 403, 802, MIL, MT | 143:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 143:7-143:14 | 104a, 402, MT | 143:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 143:16-144:1 | 402, 104a, 602, 30b6, 403, 802, MIL, MT | 144:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 144:3-144:17 | 402, 104a, 602, 30b6, 403, 802, MIL, MT, AA | 144:18 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|------|------|------|
| Zoufonoun, Amin | Sept. 29, 2009 | 144:19-144:23 | 402, 104a, 602, 30b6, 403, 802, MIL, MT | 144:24 |
| Zoufonoun, Amin | Sept. 29, 2009 | 144:25-145:21 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 147:19-147:21 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 149:3-149:14 | 30b6, 104a, 602, 402 | 149:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 149:16-149:20 | 30b6, 104a, 602, 402 | 149:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 149:22-150:8 | 30b6, 104a, 602, 402, 103 | 150:9 |
| Zoufonoun, Amin | Sept. 29, 2009 | 150:10-150:15 | 30b6, 104a, 602, 402, 103 | 150:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 150:17-150:24 | 30b6, 104a, 602, 402, MT, 103 | 150:25 |
| Zoufonoun, Amin | Sept. 29, 2009 | 151:1-151:19 | 30b6, 104a, 602, 402, MT, 103, AA | 151:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 151:21-152:6 | 30b6, 104a, 602, 402, MT, 103, AA | 152:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 152:8-152:15 | 30b6, 104a, 602, 402, MT, 103, AA | 152:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 152:17-153:16 | 30b6, 104a, 602, 402, MT, 103, AA | 153:17 |
| Zoufonoun, Amin | Sept. 29, 2009 | 153:18-153:20 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 157:10-157:13 | 402, 802, MT, 103 | 157:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 157:15-158:1 | 402, 802, MT, 103 | 158:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 158:3-158:4 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 162:11-162:18 | 30b6, 104a, 602, 402, MT, A, 802 | 162:19 |
| Zoufonoun, Amin | Sept. 29, 2009 | 162:20-162:21 | 30b6, 104a, 602, 402, MT, A, 802, AA | 162:22-163:8 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Zoufonoun, Amin | Sept. 29, 2009 | 163:11-163:14 | 30b6, 104a, 602, 402, MT | 163:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 163:18-163:19 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 164:6-164:19 | 30b6, 104a, 602, 402, 802 | 164:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 164:21-164:22 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 165:13-165:14 | 30b6, 402, 104a, 602 | 165:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 165:16-166:6 | 30b6, 402, 104a, 602 | 166:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 166:8-166:11 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 172:11-172:15 | 30b6, 402, 104a, 602, DSI | 172:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 172:17-172:19 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 175:4-175:6 | 30b6, 402, 802, 403, 104a, 602, MIL, AA | 175:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 175:8-175:9 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 180:6-180:19 | MT, 802 | 180:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 180:21-181:1 | MT, 402, 104a, 602, 30b6 | 181:1 |
| Zoufonoun, Amin | Sept. 29, 2009 | 181:3-181:14 | MT, 402, 104a, 602, 30b6, 802 | 181:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 181:16-181:24 | MT, 402, 104a, 602, 30b6, 802 | 181:25 |
| Zoufonoun, Amin | Sept. 29, 2009 | 182:1-182:2 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 183:5-183:13 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 184:5-184:16 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 185:25-186:9 | A, 402, 104a, 602, 30b6 | 186:10 |
| Zoufonoun, Amin | Sept. 29, 2009 | 186:11-186:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 187:2-187:6 | MT, 402, 30b6, 802, DSI | 187:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 187:8-187:11 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 191:18-192:13 | | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Zoufonoun, Amin | Sept. 29, 2009 | 194:14-195:7 | 402, 30b6, 403 | 195:8 |
| Zoufonoun, Amin | Sept. 29, 2009 | 195:9-195:10 | 402, 30b6, 403, AA | 196:11 |
| Zoufonoun, Amin | Sept. 29, 2009 | 196:3-196:10 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 196:12-196:12 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 197:23-198:22 | 104a, 602, 802 | 198:23 |
| Zoufonoun, Amin | Sept. 29, 2009 | 198:24-199:1 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 201:2 "How"-201:6 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 203:12-203:20 | 402, V, 104a, 602, 30b6 | 203:21 |
| Zoufonoun, Amin | Sept. 29, 2009 | 203:22-203:24 | | 203:25-204:21 |
| Zoufonoun, Amin | Sept. 29, 2009 | 204:22-205:2 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 208:13-209:6 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 209:20-210:14 | 802, 104a, 602, 30b6 | 210:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 210:16-210:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 211:2-211:6 | 402, MT, 802, 30b6, A, 103 | 211:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 211:8-211:15 | 402, MT, 802, 30b6, A, 103 | 211:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 211:17-212:1 | 402, MT, 802, 30b6 | 212:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 212:3-212:11 | 402, MT, AA, 802, 30b6, A | 212:12 |
| Zoufonoun, Amin | Sept. 29, 2009 | 212:13-212:15 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 213:22-214:11 | 402, 104a, 30b6 | |
| Zoufonoun, Amin | Sept. 29, 2009 | 215:2-215:9 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 216:11-216:13 | 402, 30b6, 104a, 602 | 216:14-16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 216:17-216:22 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 217:21-217:25 | 402, MT, 30b6, 104a, 602, 802, A | 218:1 |
| Zoufonoun, Amin | Sept. 29, 2009 | 218:2-218:10 | MT, 802 | 218:11 |
| Zoufonoun, Amin | Sept. 29, 2009 | 218:12-218:23 | MT, 103, 104a, 602, 402 | |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Zoufonoun, Amin | Sept. 29, 2009 | 219:6-220:1 | MT, 103, 104a, 602, 402, 802, 30b6 | 220:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 220:3-220:16 | MT, 103, 104a, 602, 402, 30b6 | 220:17 |
| Zoufonoun, Amin | Sept. 29, 2009 | 220:18-221:9 | MT, 103, 104a, 602, 402, 30b6, A, V, O | 221:10 |
| Zoufonoun, Amin | Sept. 29, 2009 | 221:11-221:19 | MT, 402, 30b6, A, V, O | 221:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 221:21-222:1 | MT, 402, 30b6, A, V, O | 222:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 222:3-222:13 | MT, 402, 30b6, A, V, O | 222:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 222:15-223:5 | MT, 402, 30b6 | 223:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 223:7-223:13 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 223:19-224:9 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 225:1-225:15 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 225:24-226:1 | A, 402 | |
| Zoufonoun, Amin | Sept. 29, 2009 | 226:3-226:7 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 226:15-226:17 | O, 104a, 602 | 226:18 |
| Zoufonoun, Amin | Sept. 29, 2009 | 226:19-227:17 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 228:3-228:13 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 228:21-229:4 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 229:6-229:7 | 104a, 30b6, 602, 402, AA | 229:5 |
| Zoufonoun, Amin | Sept. 29, 2009 | 232:16-232:19 | MT, 402, 30b6, 104a, 602 | 232:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 232:21-233:8 | MT, 402, 30b6, 104a, 602 | 233:9 |
| Zoufonoun, Amin | Sept. 29, 2009 | 233:10-233:11 | 402, 802 | 237:5 |
| Zoufonoun, Amin | Sept. 29, 2009 | 236:22-237:4 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 237:6-237:19 | MT, 402, 802, 104a, 602, 30b6 | 237:20 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|---|---|---|---|---|
| Zoufonoun, Amin | Sept. 29, 2009 | 237:21-239:3 | MT, 402, 802, 104a, 602, 30b6 | 239:4 |
| Zoufonoun, Amin | Sept. 29, 2009 | 239:5-239:14 | MT, 402, 104a, 602, 802, 30b6, 103, O | 239:15 |
| Zoufonoun, Amin | Sept. 29, 2009 | 239:16-240:5 | MT, 402, 104a, 602, 30b6, 103, O | 240:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 240:7-240:19 | MT, 402, 104a, 602, 103, O | 240:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 240:21-241:1 | MT, 402, 104a, 602, 103, O, A | 241:2 |
| Zoufonoun, Amin | Sept. 29, 2009 | 241:3-241:13 | MT, 402, 104a, 602, 103, O | 241:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 241:15-241:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 242:2-242:6 | MT, 402, 104a, 602, O | 242:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 242:8-242:12 | MT, 402, 104a, 602, O, A | 242:13 |
| Zoufonoun, Amin | Sept. 29, 2009 | 242:14-243:22 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 244:9-244:13 | MT, 402, 104a, 602, O, A, AA | 244:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 244:15-244:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 245:9-245:15 | MT, 402, 104a, 602, CC, 103, A | 245:16 |
| Zoufonoun, Amin | Sept. 29, 2009 | 245:17-246:6 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 250:3-250:5 | 402, 104a, 602, 103, AA | 250:6 |
| Zoufonoun, Amin | Sept. 29, 2009 | 250:7-250:8 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 251:7-251:17 | | 251:18-252:8 |
| Zoufonoun, Amin | Sept. 29, 2009 | 252:9-252:11 | MT, 402, 30b6, 104a, 602, 103, AA | 252:12 |

| Name | Date | Function Media's Designated Depo Testimony | Objections[1] | Google's Counter Designated Testimony |
|------|------|-----|-----|-----|
| Zoufonoun, Amin | Sept. 29, 2009 | 252:13-252:23 | MT, 402, 30b6, 104a, 602, 103, AA | 252:24 |
| Zoufonoun, Amin | Sept. 29, 2009 | 252:25-253:6 | MT, 402, 30b6, 104a, 602, 103, AA, V | 253:7 |
| Zoufonoun, Amin | Sept. 29, 2009 | 253:8-253:11 | MT, 402, 30b6, 104a, 602, 103, AA, MIL, V | 253:12 |
| Zoufonoun, Amin | Sept. 29, 2009 | 253:13-253:19 | MT, 402, 30b6, 104a, 602, 103, AA, MIL, V | 253:20 |
| Zoufonoun, Amin | Sept. 29, 2009 | 253:21-254:5 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 254:11-254:15 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 259:22-259:25 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 260:2-260:14 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 261:7-261:13 | | 261:14 |
| Zoufonoun, Amin | Sept. 29, 2009 | 261:15-261:18 | | |
| Zoufonoun, Amin | Sept. 29, 2009 | 262:5-262:7 | MT, 402, 30b6, 104a, 602, AA | 262:8 |
| Zoufonoun, Amin | Sept. 29, 2009 | 262:9-262:12 | | |

## II.     OBJECTIONS TO FUNCTION MEDIA'S TRIAL EXHIBITS

Google hereby objects to the admission into evidence of the trial exhibits identified by

Function Media in its pre-trial disclosures as indicated on Attachment A hereto.  Google reserves

its right to object, or to not object, to the entry into evidence of any exhibit on any basis,

notwithstanding any objection or non-objection in Attachment A.  Google further reserves its

right to amend and/or supplement its objections to the extent permitted by this Court's rules.

Because the admissibility of an exhibit is dependent on the context, the inclusion of a trial exhibit in Google's own pre-trial disclosures is not a waiver and should not be construed as a waiver of the right to object to the admission or the use of an exhibit when offered by Plaintiff.

Dated:  October 16, 2009

Respectfully submitted,
QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP

By:  */s/ Amy H. Candido*

Charles K. Verhoeven (admitted *pro hac*)
 *Lead Attorney*
 charlesverhoeven@quinnemanuel.com
Amy H. Candido (admitted *pro hac*)
 amycandido@quinnemanuel.com
Billie D. Salinas (admitted *pro hac*)
 billiesalinas@quinnemanuel.com
Carl G. Anderson (admitted *pro hac*)
 carlanderson@quinnemanuel.com
QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP
50 California Street, 22nd Floor
San Francisco, California 94111
Telephone:     (415) 875-6600
Facsimile:     (415) 875-6700

Stan Karas (admitted *pro hac*)
 stankaras@quinnemanuel.com
QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP
865 S. Figueroa Street, 10th Floor
Los Angeles, CA  90017
Telephone:     (213) 443-3000
Facsimile:     (213) 443-3100

Edward J. DeFranco (admitted *pro hac*)
 eddefranco@quinnemanuel.com
James M. Glass (admitted *pro hac*)
 jimglass@quinnemanuel.com
Patrick Curran (admitted *pro hac*)
 patrickcurran@quinnemanuel.com
QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone:     (212) 849-7000
Facsimile:     (212) 849-7100

Harry L. Gillam, Jr., Bar No. 07921800
  gil@gillamsmithlaw.com
Melissa R. Smith, Bar No. 24001351
  melissa@gillamsmithlaw.com
GILLAM & SMITH, L.L.P.
303 South Washington Avenue
Marshall, TX 75670
Telephone:     (903) 934-8450
Facsimile:      (903) 934-9257

Counsel for Defendant and Counter-Claimant
GOOGLE INC.

# CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served on October 16, 2009 to all counsel of record in this case.

/s/ Amy H. Candido
Amy H. Candido
QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP
50 California Street, 22nd Floor
San Francisco, California 94111
Telephone:          (415) 875-6600
Facsimile:          (415) 875-6700