| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/ CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0001 | unnumbered | | | | | | | |
| PX0002 | unnumbered | | | | √ | √ | | |
| PX0003 | unnumbered | | | | | | | |
| PX0004 | unnumbered | | | | √ | √ | | |
| PX0005 | unnumbered | | | | √ | √ | | |
| PX0006 | unnumbered | | | | √ | √ | | |
| PX0007 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0008 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0009 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0010 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0011 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0012 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0013 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0014 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0015 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0016 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0017 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0018 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0019 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0020 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0021 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0022 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0023 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0024 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0025 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0026 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0027 | unnumbered | | √ | √ | | | √ | |
| PX0028 | unnumbered | | √ | √ | | | √ | |
| PX0029 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0030 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0031 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0032 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0033 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0034 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0035 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0036 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0037 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0038 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0039 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0040 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0041 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0042 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0043 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0044 | unnumbered | | | | √ | √ | | |
| PX0046 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0047 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0048 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0049 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0050 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0051 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0052 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0053 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0054 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0055 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0056 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0057 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0058 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0059 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0060 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0061 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0062 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0063 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0064 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0065 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0066 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0067 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0068 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0069 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0070 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0071 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0072 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0073 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0074 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0075 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0076 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0077 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0078 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0080 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0081 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0082 | G002-000941269 | G002-000941373 | √ | √ | √ | √ | √ | |
| PX0083 | G002-000814790 | G002-000814791 | √ | √ | √ | √ | √ | |
| PX0084 | G002-002904983 | G002-002904986 | √ | √ | √ | √ | √ | |
| PX0085 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0086 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0087 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0088 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0089 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0090 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0091 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0092 | D017496 | D017744 | √ | √ | | | | |
| PX0093 | D059244 | | √ | √ | √ | √ | | |
| PX0094 | D059249 | D059250 | | √ | | √ | | |
| PX0095 | D054988 | D054989 | | √ | | √ | | |
| PX0096 | D059243 | | √ | √ | √ | √ | | |

Function Media, L.L.C. v. Google, Inc. et al

Doc. 223 Att. 1

Dockets.Justia.com

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0097 | D059240 | D059242 | √ | √ | √ | √ | | |
| PX0098 | D059298 | | √ | √ | √ | √ | | |
| PX0099 | D058827 | D058828 | | √ | | √ | | |
| PX0100 | unnumbered | | √ | √ | | | | |
| PX0101 | G026170 | G026171 | | | | | | |
| PX0102 | unnumbered | | | | | | | |
| PX0103 | G068212 | G068891 | | | | | | |
| PX0104 | unnumbered | | | | | | | |
| PX0105 | G026146 | G026163 | | | | | | |
| PX0106 | G002-001080541 | G002-001080552 | | √ | | √ | | |
| PX0107 | G002-002025731 | G002-002025734 | √ | √ | √ | √ | √ | |
| PX0108 | G002-002253489 | G002-002253491 | √ | √ | √ | √ | √ | |
| PX0109 | G002-003476138 | | √ | √ | √ | √ | √ | |
| PX0110 | G002-003476139 | G002-003476148 | √ | √ | √ | √ | √ | |
| PX0111 | G002-003250747 | G002-003250749 | √ | √ | √ | √ | √ | |
| PX0112 | G002-001315381 | G002-001315407 | √ | √ | √ | √ | √ | |
| PX0113 | | | √ | √ | √ | √ | √ | |
| PX0114 | G002-000155536 | G002-000155537 | √ | √ | √ | √ | √ | |
| PX0115 | G002-002919241 | G002-002919245 | √ | √ | √ | √ | √ | |
| PX0116 | G002-000681030 | G002-000681054 | √ | √ | √ | √ | √ | |
| PX0117 | G002-002235436 | G002-002235438 | √ | √ | √ | √ | √ | |
| PX0118 | G002-002924896 | G002-002924899 | √ | √ | √ | √ | √ | |
| PX0119 | G002-003279161 | G002-003279163 | √ | √ | √ | √ | √ | |
| PX0120 | G002-000901139 | | √ | √ | √ | √ | √ | |
| PX0121 | G002-000901140 | G002-000901143 | √ | √ | √ | √ | √ | |
| PX0122 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0123 | G003-0001043 | G003-0001056 | | √ | | √ | √ | |
| PX0124 | G003-0000671 | G003-0000720 | | | | √ | √ | |
| PX0125 | G003-0000199 | G003-0000250 | √ | √ | √ | √ | √ | |
| PX0126 | G002-000372031 | G002-000372033 | | √ | | √ | √ | |
| PX0127 | G174933 | G174936 | √ | √ | √ | √ | √ | |
| PX0128 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0129 | G002-003374429 | | √ | √ | √ | √ | √ | |
| PX0130 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0131 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0132 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0133 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0134 | G004797 | G004807 | | | | | √ | |
| PX0135 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0136 | unnumbered | | √ | √ | | √ | | |
| PX0137 | ROUSSO 0046 | | | | | | | |
| PX0138 | G014946 | G014963 | | | | | | |
| PX0139 | unnumbered | | | | | | | |
| PX0140 | unnumbered | | | | | | | |
| PX0141 | unnumbered | | | | | | | |
| PX0142 | unnumbered | | | | | | | |
| PX0143 | unnumbered | | | | | | | |
| PX0144 | unnumbered | | | | | | | |
| PX0145 | unnumbered | | | | | | | |
| PX0146 | unnumbered | | | | | | | |
| PX0147 | unnumbered | | | | | | | |
| PX0148 | unnumbered | | | | √ | √ | | |
| PX0149 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0151 | G174933 | G174936 | √ | √ | √ | √ | √ | |
| PX0152 | G002-00015315 | G002-000153156 | √ | √ | √ | √ | √ | |
| PX0153 | G002-001102221 | G002-001102253 | | | | | | |
| PX0154 | G068205 | G068207 | | | | | √ | |
| PX0155 | G068208 | G068210 | | | | | √ | |
| PX0156 | G002-002745164 | G002-002745221 | √ | √ | √ | √ | √ | |
| PX0157 | unnumbered | | √ | √ | √ | √ | √ | 6 |
| PX0158 | G051343 | G051395 | √ | √ | √ | √ | √ | 7, 8 |
| PX0159 | unnumbered | | √ | √ | √ | √ | √ | 7, 8 |
| PX0160 | unnumbered | | √ | √ | √ | √ | √ | 7, 8 |
| PX0161 | unnumbered | | | | √ | √ | √ | |
| PX0162 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0163 | G003-0003722 | G003-0003726 | √ | √ | √ | √ | √ | |
| PX0164 | unnumbered | | √ | √ | √ | √ | √ | 6 |
| PX0165 | G002-002582125 | G002-002582127 | √ | √ | √ | √ | √ | |
| PX0166 | G002-002419618 | G002-002419648 | √ | √ | √ | √ | √ | 6 |
| PX0167 | G001969 | G001976 | | | | | | |
| PX0168 | G002103 | G002107 | | | | | | |
| PX0169 | G002-000731689 | G002-000731690 | √ | √ | √ | √ | √ | |
| PX0170 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0171 | unnumbered | | √ | √ | √ | √ | √ | 7, 8 |
| PX0172 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0173 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0174 | unnumbered | | | | √ | √ | √ | |
| PX0175 | G002-002535606 | G002-002535678 | √ | √ | √ | √ | √ | |
| PX0176 | G002-001270395 | G002-001270407 | √ | √ | √ | √ | √ | |
| PX0177 | G002-003995235 | G002-003995278 | √ | √ | √ | √ | √ | |
| PX0178 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0179 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0180 | G002-002841893 | G002-002842102 | | | | | | |
| PX0181 | G002-003269061 | G002-003269067 | √ | √ | √ | √ | √ | |
| PX0182 | G068205 | G068207 | | | | | √ | |
| PX0183 | G002-000853264 | G002-000853277 | √ | √ | √ | √ | √ | |
| PX0184 | G002-000249636 | G002-000249644 | √ | √ | √ | √ | √ | |
| PX0185 | G002-001864837 | G002-001864837.002 | √ | √ | √ | √ | √ | |
| PX0186 | G002-003469934 | G002-003470073 | √ | √ | √ | √ | √ | |
| PX0187 | G002-000381048 | G002-000381061 | √ | √ | √ | √ | √ | |
| PX0188 | G002-002552244 | G002-002552246 | √ | √ | √ | √ | √ | |
| PX0189 | G002-000743750 | G002-000743754 | √ | √ | √ | √ | √ | |
| PX0190 | G002-001538575 | G002-001538585 | | | | | | |
| PX0191 | G002-000774045 | G002-000774063 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0192 | G002-002044417 | G002-002044419 | √ | √ | √ | √ | √ | |
| PX0193 | G002-000838532 | G002-000838533 | √ | √ | √ | √ | √ | |
| PX0194 | G002-000840202 | G002-000840203 | √ | √ | √ | √ | √ | |
| PX0195 | G002-000790564 | G002-000790566 | √ | √ | √ | √ | √ | |
| PX0196 | G002-002582125 | G002-002582127 | √ | √ | √ | √ | √ | |
| PX0197 | G003-0029287 | | √ | √ | √ | √ | √ | |
| PX0198 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0199 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0200 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0201 | G002-004071203 | G002-004071206 | √ | √ | √ | √ | √ | |
| PX0202 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0203 | unnumbered | | | | | | | |
| PX0204 | unnumbered | | | | | | | |
| PX0205 | unnumbered | | | | | | | |
| PX0206 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0207 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0208 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0209 | G005227 | G005235 | | | | | | |
| PX0210 | G025553 | G025562 | | | | | √ | |
| PX0211 | unnumbered | | √ | √ | √ | √ | √ | 7, 8 |
| PX0212 | unnumbered | | √ | √ | √ | √ | √ | 7, 8 |
| PX0213 | G002-000686171 | G002-000686180 | √ | √ | √ | √ | √ | |
| PX0214 | G002-000243732 | G002-000243750 | √ | √ | √ | √ | √ | |
| PX0215 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0216 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0217 | unnumbered | | | | | | | |
| PX0218 | unnumbered | | | | | | | |
| PX0219 | unnumbered | | | | | | | |
| PX0220 | unnumbered | | | | | | | |
| PX0221 | G017154 | G017482 | | | | | | |
| PX0222 | G016551 | G016753 | | | | | | |
| PX0223 | unnumbered | | | | | | | |
| PX0224 | | | | | | | | |
| PX0225 | unnumbered | | | | | | | |
| PX0226 | unnumbered | | | | | | | |
| PX0227 | unnumbered | | | | | | | |
| PX0228 | G017488 | | | | | | | |
| PX0229 | G016760 | | | | | | | |
| PX0230 | unnumbered | | | | | √ | √ | |
| PX0231 | unnumbered | | | √ | √ | | √ | |
| PX0232 | G005358 | G005359 | | | | | | |
| PX0233 | unnumbered | | | | | | | |
| PX0234 | unnumbered | | | | | | | |
| PX0235 | G005378 | | | | | | | |
| PX0236 | G005379 | | | | | | | |
| PX0237 | unnumbered | | | | | | | |
| PX0238 | unnumbered | | | | | | | |
| PX0239 | unnumbered | | | | | | | |
| PX0240 | G005380 | G005381 | | | | | | |
| PX0241 | G005373 | G005374 | | | | | | |
| PX0242 | unnumbered | | | | | | | |
| PX0243 | G026172 | G026189 | | | | | | |
| PX0244 | unnumbered | | | | | | | |
| PX0245 | unnumbered | | | | | | | |
| PX0246 | G005362 | G005364 | | | | | | |
| PX0247 | G005360 | G005361 | | | | | | |
| PX0248 | unnumbered | | | | | | | |
| PX0249 | G005365 | G005369 | | | | | | |
| PX0250 | unnumbered | | | | | | | |
| PX0251 | G005370 | G005372 | | | | | | |
| PX0252 | unnumbered | | | | | | | |
| PX0253 | unnumbered | | | | | | | |
| PX0254 | G005375 | G005377 | | | | | | |
| PX0255 | unnumbered | | | | | | | |
| PX0256 | unnumbered | | | | | | | |
| PX0257 | unnumbered | | | | | | | |
| PX0258 | G005380 | G005381 | | | | | | |
| PX0259 | unnumbered | | | | | | | |
| PX0260 | G005382 | | | | | | | |
| PX0261 | unnumbered | | | | | | | |
| PX0262 | G005383 | | | | | | | |
| PX0263 | unnumbered | | | | | | | |
| PX0264 | G005384 | G005386 | | | | | | |
| PX0265 | unnumbered | | | | | | | |
| PX0266 | G005387 | G005389 | | | | | | |
| PX0267 | unnumbered | | | | | | | |
| PX0268 | G005390 | | | | | | | |
| PX0269 | unnumbered | | | | | | | |
| PX0270 | G005391 | G005393 | | | | | | |
| PX0271 | unnumbered | | | | | | | |
| PX0272 | G018954 G018957 G019051 | G019071 | √ | | √ | | | |
| PX0273 | unnumbered | | | | | √ | | |
| PX0274 | unnumbered | | | | | | | |
| PX0275 | G045837 | | | | | | | |
| PX0276 | G006053 | G006061 | | | | | | |
| PX0277 | G006227 | G006231 | | | | | | |
| PX0278 | G006233 | G006240 | | | | | | |
| PX0279 | G045838 | G045857 | | | | | | |
| PX0280 | G045911 | G045955 | | | | | | |
| PX0281 | G045858 | G045910 | | | | | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0282 | Fielding 0001 | Fielding 0016 | | | | | | |
| PX0283 | unnumbered | | | | | | | |
| PX0284 | unnumbered | | | | | | | |
| PX0285 | Fielding 0017 | Fielding 0031 | | | | | | |
| PX0286 | G005430 | G005527 | √ | | √ | | | |
| PX0287 | GGL-FM0001719 | GGL-FM0001728 | √ | √ | √ | √ | √ | |
| PX0288 | G002-002582522 | G002-002582562 | √ | √ | √ | √ | √ | |
| PX0289 | unnumbered | | | | √ | √ | | |
| PX0290 | GGL-FM0005076 | GGL-FM0005078 | √ | √ | √ | √ | √ | |
| PX0291 | GGL-FM0005064 | GGL-FM0005074 | | | | | | |
| PX0292 | G002-003626613 | G002-003626617 | √ | √ | √ | √ | √ | |
| PX0293 | G002-002593790 | G002-002593792 | √ | √ | √ | √ | √ | |
| PX0294 | G002-001227196 | G002-001227198 | √ | √ | √ | √ | √ | |
| PX0295 | GGL-FM0007826 | GGL-FM0007839 | √ | √ | √ | √ | √ | |
| PX0296 | G002-002761881 | G002-002761884 | √ | √ | √ | √ | √ | |
| PX0297 | GGL-FM0024450 | GGL-FM0024466 | √ | √ | √ | √ | √ | |
| PX0298 | G002-000400613 | | √ | √ | √ | √ | √ | |
| PX0299 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0300 | GGL-FM0026509 | GGL-FM0026511 | | | | | √ | |
| PX0301 | G003-0131455 | G003-0131467 | | | | | √ | |
| PX0302 | unnumbered | | | | | | | |
| PX0303 | | | | | | | | |
| PX0304 | G003-0286017 | G003-0286022 | √ | √ | √ | √ | | |
| PX0305 | G002-002553815 | G002-002553817 | √ | √ | √ | √ | √ | |
| PX0306 | G046294 | G046417 | | | | | | |
| PX0307 | G002-004025316 | G002-004025361 | √ | √ | √ | √ | √ | |
| PX0308 | G003-0205160 | G003-0205218 | √ | √ | √ | √ | √ | 7, 8 |
| PX0309 | G004875 | G004881 | √ | √ | √ | √ | √ | |
| PX0310 | G002-003978240 | G002-003978243 | √ | √ | √ | √ | | |
| PX0311 | G003-0285610 | | √ | √ | √ | √ | | |
| PX0312 | G003-0285611 | G003-0285613 | √ | √ | √ | √ | | |
| PX0313 | G003-0285851 | G003-0285853 | √ | √ | √ | √ | | |
| PX0314 | G064344 | G064372 | | | | | | |
| PX0315 | G003-0272015 | G003-0272074 | √ | √ | √ | √ | √ | |
| PX0316 | G003-0272546 | G003-0272562 | √ | √ | √ | √ | | |
| PX0317 | G003-0131468 | G003-0131480 | | | | | | |
| PX0318 | G003-0131455 | G003-0131467 | | | | | √ | |
| PX0319 | GGL-FM0039309 | GGL-FM0039333 | √ | √ | √ | √ | | |
| PX0320 | G002-003909977 | G002-003910029 | √ | √ | √ | √ | | |
| PX0321 | G002-000719226 | G002-000719292 | √ | √ | √ | √ | | |
| PX0322 | GGL-FM0039519 | GGL-FM0039562 | √ | √ | √ | √ | | |
| PX0323 | G003-0131481 | G003-0131502 | | | | | | |
| PX0324 | G064303 | G064317 | √ | √ | √ | √ | | |
| PX0325 | G064319 | G064333 | | | | | | |
| PX0326 | G064382 | G064401 | √ | √ | √ | √ | | |
| PX0327 | G068050 | G068061 | | | | | | |
| PX0328 | GGL-FM0004776 | GGL-FM0004777 | √ | √ | √ | √ | | |
| PX0329 | G067965 | G067967 | | | | | | |
| PX0330 | G068062 | G068067 | | | | | | |
| PX0331 | G003-0131808 | G003-0131816 | | | | | | |
| PX0332 | G003-0131860 | G003-0131870 | | | | | | |
| PX0333 | G003-0131802 | G003-0131807 | | | | | | |
| PX0334 | G003-0131817 | G003-0131822 | | | | | | |
| PX0335 | G003-0131626 | G003-0131665 | √ | √ | √ | √ | | |
| PX0336 | G003-0131550 | G003-0131565 | | | | | | |
| PX0337 | G003-0131950 | G003-0131970 | √ | √ | √ | √ | | |
| PX0338 | G003-0131503 | G003-0131516 | | | | | | |
| PX0339 | G003-0131362 | G003-0131366 | | | | | | |
| PX0340 | G003-0131387 | G003-0131393 | | | | | | |
| PX0341 | G003-0131673 | G003-0131694 | √ | √ | √ | √ | | |
| PX0342 | G003-0131539 | G003-0131549 | | | | | | |
| PX0343 | G003-0131403 | G003-0131413 | | | | | | |
| PX0344 | G002-002582497 | G002-002582521 | √ | √ | √ | √ | √ | |
| PX0345 | D005045 | D005052 | | | | | | |
| PX0346 | D069361 | D069376 | | | | | | √ |
| PX0347 | D036905 | D036977 | | | | | | |
| PX0348 | D054997 | D055002 | √ | √ | √ | √ | √ | |
| PX0349 | G010121 | G010135 | | | | | | |
| PX0350 | G006066 | G006069 | | | | | | |
| PX0351 | G008100 | G008115 | | | | | | |
| PX0352 | G068933 | G069217 | | | | | | |
| PX0353 | G002-001078239 | G002-001078239.001 | √ | √ | √ | √ | | |
| PX0354 | G002-001077763 | G002-001077787 | √ | √ | √ | √ | | |
| PX0355 | G002-001077815 | G002-001077845 | √ | √ | √ | √ | √ | |
| PX0356 | G003-0028992 | G003-0029005 | √ | √ | √ | √ | | |
| PX0357 | G005734 | G005740 | | | | | | |
| PX0358 | G068205 | G068207 | | | | | | √ |
| PX0359 | G068208 | G068210 | | | | | | √ |
| PX0360 | G061036 | G061038 | | | | | | |
| PX0361 | G061039 | G061041 | | | | | | |
| PX0362 | GGL-FM0026610 | GGL-FM0026676 | | | | | | |
| PX0363 | GGL-FM0010818 | GGL-FM0011195 | | | | | | |
| PX0364 | GGL-FM0026515 | GGL-FM0026520 | | | | | | |
| PX0365 | G003-0015530 | G003-0015547 | √ | √ | √ | √ | √ | |
| PX0366 | G002-001107919 | G002-001107957 | √ | √ | √ | √ | √ | |
| PX0367 | G177372 | G177426 | √ | √ | √ | √ | √ | |
| PX0368 | GGL-FM0008543 | GGL-FM0008548 | | | | | | |
| PX0369 | G177427 | G177501 | √ | √ | √ | √ | √ | |
| PX0370 | G003-0286428 | G003-0286469 | √ | √ | √ | √ | √ | |
| PX0371 | GGL-FM0025782 | GGL-FM0025783 | | | | | | |
| PX0372 | G002-000686028 | G002-000686054 | √ | √ | √ | √ | √ | |
| PX0373 | G002-000681612 | G002-000681647 | √ | √ | √ | √ | √ | |
| PX0374 | G002-003652153 | G002-003652153.001 | √ | √ | √ | √ | √ | |
| PX0375 | G002-000909667 | G002-000909673 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0376 | G002-002552537 | G002-002552609 | √ | √ | √ | √ | √ | |
| PX0377 | G002-000682453 | G002-000682457 | √ | √ | √ | √ | √ | |
| PX0378 | G002-001084310 | G002-001084310.002 | √ | √ | √ | √ | √ | |
| PX0379 | GGL-FM0029215 | GGL-FM0029274 | √ | | | | | |
| PX0380 | GGL-FM0038942 | GGL-FM0039169 | √ | | | | | |
| PX0381 | GGL-FM0010507 | GGL-FM0010809 | | | | | | |
| PX0382 | G002-000909321 | G002-000909329 | √ | √ | √ | √ | √ | |
| PX0383 | G002-002511246 | G002-002511246.009 | √ | √ | √ | √ | √ | |
| PX0384 | G002-000918713 | G002-000918747 | √ | √ | √ | √ | √ | |
| PX0385 | G002-000682373 | G002-000682452 | √ | √ | √ | √ | √ | |
| PX0386 | G002-002523351.0001 | G002-002523351.002 | √ | √ | √ | √ | √ | |
| PX0387 | G046166 | G046293 | | | | | √ | |
| PX0388 | G002-001085318 | G002-001085324 | √ | √ | √ | √ | √ | |
| PX0389 | G002-002419618 | G002-002419648 | √ | √ | √ | √ | √ | 6 |
| PX0390 | G002-000892433 | G002-000892436 | √ | √ | √ | √ | √ | |
| PX0391 | G002-000681264 | G002-000681280 | √ | √ | √ | √ | √ | |
| PX0392 | | | √ | √ | √ | √ | √ | |
| PX0393 | G002-002101110 | G002-002101118 | √ | √ | √ | √ | √ | |
| PX0394 | GGL-FM0020646 | GGL-FM0020668 | √ | √ | √ | √ | √ | |
| PX0395 | GGL-FM0004078 | GGL-FM0004084 | √ | √ | √ | √ | √ | |
| PX0396 | GGL-FM0026026 | GGL-FM0026055 | √ | √ | √ | √ | √ | |
| PX0397 | GGL-FM0007708 | GGL-FM0007720 | | | | | | |
| PX0398 | G177554 | | √ | √ | √ | √ | √ | |
| PX0399 | GGL-FM0037435 | GGL-FM0037474 | | | | | | |
| PX0400 | G046471 | G046591 | | | | | √ | |
| PX0401 | GGL-FM0025664 | GGL-FM0025712 | | | | √ | | |
| PX0402 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0403 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0404 | G002-000158416 | G002-000158417 | √ | √ | √ | √ | √ | |
| PX0405 | G002-000151051 | G002-000151086 | √ | √ | √ | √ | √ | |
| PX0406 | unnumbered | | | | | | | |
| PX0407 | G015008 | G015009 | | | | | | |
| PX0408 | G014996 | | | | | | | |
| PX0409 | G015134 | | | | | | | |
| PX0410 | G004016 | G004065 | | | | | √ | |
| PX0411 | G004162 | G004182 | | | | | | |
| PX0412 | G004016 | G004161 | | | | | √ | |
| PX0413 | G003512 | G003587 | | | | | | |
| PX0414 | HASAN 000050 | HASAN 000053 | √ | √ | √ | √ | | |
| PX0415 | D058656 | D058696 | √ | √ | √ | √ | √ | |
| PX0416 | D023349 | D023357 | √ | √ | √ | √ | | |
| PX0417 | D032805 | D032813 | | | | | | |
| PX0418 | D032399 | D032411 | √ | | √ | √ | √ | |
| PX0419 | unnumbered | | | | | | | |
| PX0420 | unnumbered | | | | | | | |
| PX0421 | unnumbered | | | | | | | |
| PX0422 | unnumbered | | | | √ | √ | | |
| PX0423 | G014779 | G014801 | | | | | | |
| PX0424 | G014856 | G014881 | | | | | | |
| PX0425 | G014689 | G014778 | | | | | | |
| PX0426 | G014815 | G014818 | | | | | | |
| PX0427 | G014885 | G014887 | | | | | | |
| PX0428 | G014819 | G014821 | | | | | | |
| PX0429 | | | √ | √ | √ | √ | | |
| PX0430 | G002-001089834 | G002-001089853 | √ | √ | √ | √ | √ | |
| PX0431 | G003-0286577 | G003-0286617 | √ | √ | √ | √ | | |
| PX0432 | G002-001069085 | G002-00106085.0064 | √ | √ | √ | √ | √ | |
| PX0433 | G003-0132037 | | √ | √ | √ | √ | | |
| PX0434 | G003-0130556 | G003-0130591 | √ | √ | √ | √ | | |
| PX0435 | G174485 | G174495 | √ | √ | √ | √ | | |
| PX0436 | G002-001098671 | G002-001098691 | √ | √ | √ | √ | | |
| PX0437 | G003-0168901 | G003-0168995 | √ | √ | √ | √ | | |
| PX0438 | G002-001314088 | G002-001314088 | √ | √ | √ | √ | | |
| PX0439 | G002-001314410 | G002-001314410.001 | √ | √ | √ | √ | | |
| PX0440 | G068205 | G068207 | | | | | √ | |
| PX0441 | G174467 | G174484 | √ | √ | √ | √ | | |
| PX0442 | G002-000680649 | G002-000680682 | √ | √ | √ | √ | √ | |
| PX0443 | G002-001288954 | G002-001288962 | √ | √ | √ | √ | | |
| PX0444 | G003-0028580 | G003-0028596 | √ | √ | √ | √ | | |
| PX0445 | G003-0168574 | G003-0168609 | √ | √ | √ | √ | | |
| PX0446 | G067871 | G067964 | √ | √ | √ | √ | | |
| PX0447 | GGL-FM0042835 | GGL-FM0042891 | √ | √ | √ | √ | | |
| PX0448 | G002-001290223 | G002-0012900224 | √ | √ | √ | √ | √ | |
| PX0449 | G174496 | G174509 | √ | √ | √ | √ | | |
| PX0045 | unnumbered | | √ | √ | √ | √ | √ | |
| PX0450 | G002-001077815 | G002-001077845 | √ | √ | √ | √ | √ | |
| PX0451 | G003-0168662 | G003-0168724 | √ | √ | √ | √ | | |
| PX0452 | G003-0286291 | G003-0286325 | √ | √ | √ | √ | | |
| PX0453 | GGL-FM0004960 | GGL-FM0004984 | √ | √ | √ | √ | | |
| PX0454 | G002-001078236 | G002-001078236 | √ | √ | √ | √ | | |
| PX0455 | G174545 | G174546 | √ | √ | √ | √ | | |
| PX0456 | G003-0130668 | G003-0130675 | √ | √ | √ | √ | √ | |
| PX0457 | G003-0130682 | G003-0130693 | √ | √ | √ | √ | √ | |
| PX0458 | G003-0130697 | G003-0130699 | √ | √ | √ | √ | √ | |
| PX0459 | G003-0130782 | G003-0130793 | √ | √ | √ | √ | | |
| PX0460 | G174510 | G174533 | √ | √ | √ | √ | | |
| PX0461 | G002-001193494 | G002-001193494.002 | √ | √ | √ | √ | | |
| PX0462 | G002-001684977 | G002- | √ | √ | √ | √ | | |
| PX0463 | G174534 | G174544 | √ | √ | √ | √ | | |
| PX0464 | GGL-FM0004337 | GGL-FM0004353 | √ | √ | √ | √ | | |
| PX0465 | G174547 | G174559 | √ | √ | √ | √ | | |
| PX0466 | G002-000737242 | G002-000737243 | √ | √ | √ | √ | | |
| PX0467 | G002-000737244 | G002-000737270 | √ | √ | √ | √ | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0468 | GGL-FM0008520 | GGL-FM0008530 | √ | √ | √ | √ | | |
| PX0469 | G003-0132021 | G003-0132024 | √ | √ | √ | √ | | |
| PX0470 | G002-001084220 | G002-001084261 | √ | √ | √ | √ | | |
| PX0471 | D064903 | D066079 | | √ | | | | |
| PX0472 | D064583 | D064896 | | √ | | √ | | |
| PX0473 | D066080 | D066719 | | √ | | | | |
| PX0474 | G003-0130668 | G003-0130675 | √ | √ | √ | √ | √ | |
| PX0475 | G002-000808158 | G002-000808218 | √ | √ | √ | √ | | |
| PX0476 | G002-000381048 | G002-000381061 | √ | √ | √ | √ | √ | |
| PX0477 | G002-000223254 | G002-000223293 | √ | √ | √ | √ | √ | |
| PX0478 | G002-000503918 | G002-000503936 | √ | √ | √ | √ | √ | |
| PX0479 | G002-000686337 | G002-000686346 | √ | √ | √ | √ | √ | |
| PX0480 | G002-000773288 | G002-000773376 | √ | √ | √ | √ | √ | |
| PX0481 | G002-000780401 | G002-000780430 | √ | √ | √ | √ | √ | |
| PX0482 | G002-000851210 | | √ | √ | √ | √ | √ | |
| PX0483 | G002-000851228 | G002-000851243 | √ | √ | √ | √ | √ | |
| PX0484 | G002-001096267 | G002-001096292 | √ | √ | √ | √ | √ | |
| PX0485 | G002-001102488 | G002-001102508 | √ | √ | √ | √ | √ | |
| PX0486 | G002-01105972 | | √ | √ | √ | √ | √ | |
| PX0487 | G002-001107639 | G002-001107674 | √ | √ | √ | √ | √ | |
| PX0488 | G002-001148017 | G002-001148021 | √ | √ | √ | √ | √ | |
| PX0489 | G002-001152877 | | √ | √ | √ | √ | √ | |
| PX0490 | G002-001152899 | | √ | √ | √ | √ | √ | |
| PX0491 | G002-001191267 | G002-001191267.001 | √ | √ | √ | √ | √ | |
| PX0492 | G002-001193170 | G002-001193203 | √ | √ | √ | √ | √ | |
| PX0493 | G002-001226150 | G002-001226153 | √ | √ | √ | √ | √ | |
| PX0494 | G002-001226180 | G002-001226183 | √ | √ | √ | √ | √ | |
| PX0495 | G002-001303156 | G002-001303159 | √ | √ | √ | √ | √ | |
| PX0496 | G002-001315777 | G002-001315777.001 | √ | √ | √ | √ | √ | |
| PX0497 | G002-001465966 | G002-001465968 | √ | √ | √ | √ | √ | |
| PX0498 | G002-001692303 | G002-001692349 | √ | √ | √ | √ | √ | |
| PX0499 | G002-001918814 | G002- | √ | √ | √ | √ | √ | |
| PX0500 | G002-001834686 | G002-001834686.005 | √ | √ | √ | √ | √ | |
| PX0501 | G002-001938042 | G002-001938042.003 | √ | √ | √ | √ | √ | |
| PX0502 | G002-001959595 | G002-001959595.007 | √ | √ | √ | √ | √ | |
| PX0503 | G002-001963484 | G002-001963532 | √ | √ | √ | √ | √ | |
| PX0504 | G002-002011258 | G002-002011264 | √ | √ | √ | √ | √ | |
| PX0505 | G002-002254192 | G002-002254215 | √ | √ | √ | √ | √ | |
| PX0506 | G002-002306440 | G002-002306447 | √ | √ | √ | √ | √ | |
| PX0507 | G002-002665605 | G002-002665607 | √ | √ | √ | √ | √ | |
| PX0508 | G002-002672971 | G002-002672990 | √ | √ | √ | √ | √ | |
| PX0509 | G002-002543042 | G002-002543049 | √ | √ | √ | √ | √ | |
| PX0510 | G002-002703716 | G002-002703718 | √ | √ | √ | √ | √ | |
| PX0511 | G002-002703748 | G002-002703750 | √ | √ | √ | √ | √ | |
| PX0512 | G002-002737497 | G002-002737502 | √ | √ | √ | √ | √ | |
| PX0513 | G002-000521783 | G002-000521791 | √ | √ | √ | √ | √ | |
| PX0514 | G002-000736474 | G002-000736508 | √ | √ | √ | √ | √ | |
| PX0515 | G002-002079072 | G002- | √ | √ | √ | √ | √ | |
| PX0516 | GGL-FM0002168 | GGL-FM0002182 | √ | √ | √ | √ | √ | |
| PX0517 | GGL-FM0025394 | GGL-FM0025404 | √ | √ | √ | √ | √ | |
| PX0518 | GGL-FM 0025357 | GGL-FM 0025393 | √ | √ | √ | √ | √ | |
| PX0519 | G002-003005201 | G002- | √ | √ | √ | √ | √ | |
| PX0520 | G002-002563844 | G002- | √ | √ | √ | √ | √ | |
| PX0521 | G002-002567696 | G002- | √ | √ | √ | √ | √ | |
| PX0522 | G002-002566868 | G002- | √ | √ | √ | √ | √ | |
| PX0523 | G002-002567992 | G002- | √ | √ | √ | √ | √ | |
| PX0524 | G002-002739752 | G002- | √ | √ | √ | √ | √ | |
| PX0525 | G002-002739922 | G002- | √ | √ | √ | √ | √ | |
| PX0526 | G002-002372610 | G002- | √ | √ | √ | √ | √ | |
| PX0527 | G002-003069881 | G002- | √ | √ | √ | √ | √ | |
| PX0528 | G002-001692229 | G002- | √ | √ | √ | √ | √ | |
| PX0529 | G002-001827575 | G002- | √ | √ | √ | √ | √ | |
| PX0530 | G002-000723788 | G002- | √ | √ | √ | √ | √ | |
| PX0531 | G002-001300042 | G002- | √ | √ | √ | √ | √ | |
| PX0532 | G002-002983745 | G002- | √ | √ | √ | √ | √ | |
| PX0533 | G002-002982939 | G002- | √ | √ | √ | √ | √ | |
| PX0534 | G002-003140340 | G002- | √ | √ | √ | √ | √ | |
| PX0535 | G002-001102350 | G002- | √ | √ | √ | √ | √ | |
| PX0536 | G002-001080046 | G002- | √ | √ | √ | √ | √ | |
| PX0537 | GGL-FM0025084 | GGL-FM0025090 | √ | √ | √ | √ | √ | |
| PX0538 | G002-003852720 | G002- | √ | √ | √ | √ | √ | |
| PX0539 | GGL-FM0008186 | GGL-FM0008196 | √ | √ | √ | √ | √ | |
| PX0540 | GGL-FM0007783 | GGL-FM0007802 | √ | √ | √ | √ | √ | |
| PX0541 | G002-001658546 | G002- | √ | √ | √ | √ | √ | |
| PX0542 | G002-001414556 | G002- | √ | √ | √ | √ | √ | |
| PX0543 | G002-003380016 | G002- | √ | √ | √ | √ | √ | |
| PX0544 | GGL-FM0003106 | GGL-FM0003124 | √ | √ | √ | √ | √ | |
| PX0545 | GGL-FM0043605 | GGL-FM0043614 | √ | √ | √ | √ | √ | |
| PX0546 | GGL-FM0044016 | GGL-FM0044023 | √ | √ | √ | √ | √ | |
| PX0547 | GGL-FM0044111 | GGL-FM0044112 | √ | √ | √ | √ | √ | |
| PX0548 | GGL-FM0043767 | GGL-FM0044005 | √ | √ | √ | √ | √ | |
| PX0549 | G003-0023343 | G003-0023365 | √ | √ | √ | √ | √ | |
| PX0550 | G002-001096226 | G002-001096264 | √ | √ | √ | √ | √ | |
| PX0551 | G002-001107958 | G002-001108161 | √ | √ | √ | √ | √ | |
| PX0552 | G002-000681580 | G002-000681611 | √ | √ | √ | √ | √ | |
| PX0553 | G002-004111257 | G002-004111265 | √ | √ | √ | √ | √ | |
| PX0554 | G002-003991175 | G002-003991253 | √ | √ | √ | √ | √ | |
| PX0555 | G002-003163665 | G002-003163676 | √ | √ | √ | √ | √ | |
| PX0556 | G002-002208819 | G002-002208865 | √ | √ | √ | √ | √ | |
| PX0557 | D055305 | D055309 | √ | √ | √ | √ | √ | |
| PX0558 | D054994 | D054996 | √ | √ | √ | √ | √ | |
| PX0559 | G002-002858057 | G002- | √ | √ | √ | √ | √ | |
| PX0560 | G002-002858388 | G002-002858388.001 | √ | √ | √ | √ | √ | |
| PX0561 | G002-002738046 | G002- | √ | √ | √ | √ | √ | |
| PX0562 | G002-003003059 | G002- | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0563 | G002-002371419 | G002- | √ | √ | √ | √ | √ | |
| PX0564 | G002-002834896 | G002- | √ | √ | √ | √ | √ | |
| PX0565 | G002-002420433 | G002- | √ | √ | √ | √ | √ | |
| PX0566 | G002-002141696 | G002- | √ | √ | √ | √ | √ | |
| PX0567 | G002-002091836 | G002- | √ | √ | √ | √ | √ | |
| PX0568 | G002-002076124 | G002- | √ | √ | √ | √ | √ | |
| PX0569 | G002-002079072 | G002- | √ | √ | √ | √ | √ | |
| PX0570 | GGL-FM0022475 | GGL-FM0022534 | √ | √ | √ | √ | √ | |
| PX0571 | G002-001240377 | G002- | √ | √ | √ | √ | √ | |
| PX0572 | GGL-FM0022093 | GGL-FM0022120 | √ | √ | √ | √ | √ | |
| PX0573 | GGL-FM0019223 | GGL-FM0019279 | √ | √ | √ | √ | √ | |
| PX0574 | G002-001174251 | G002-001174251.002 | √ | √ | √ | √ | √ | |
| PX0575 | G002-001751077 | | √ | √ | √ | √ | √ | |
| PX0576 | G002-003288185 | G002-003288187.005 | √ | √ | √ | √ | √ | |
| PX0577 | G002-002984599 | G002-002984606 | √ | √ | √ | √ | √ | |
| PX0578 | G002-002984592 | | √ | √ | √ | √ | √ | |
| PX0579 | G002-002956629 | G002-002956671 | √ | √ | √ | √ | √ | |
| PX0580 | G002-002525289 | G002-002525312 | √ | √ | √ | √ | √ | |
| PX0581 | G002-002563661 | G002-002563664 | √ | √ | √ | √ | √ | |
| PX0582 | G002-003537694 | | √ | √ | √ | √ | √ | |
| PX0583 | G002-003533657 | G002-003533660 | √ | √ | √ | √ | √ | |
| PX0584 | G002-003201561 | | √ | √ | √ | √ | √ | |
| PX0585 | G002-003518417 | G002-003518455 | √ | √ | √ | √ | √ | |
| PX0586 | G002-004101913 | G002-004101932 | √ | √ | √ | √ | √ | |
| PX0587 | G002-003200532 | G002-003200536 | √ | √ | √ | √ | √ | |
| PX0588 | G002-003002511 | G002-003002567 | √ | √ | √ | √ | √ | |
| PX0589 | G002-002996202 | G002-002996224 | √ | √ | √ | √ | √ | |
| PX0590 | G002-002989482 | G002-002989541 | √ | √ | √ | √ | √ | |
| PX0591 | G002-002989480 | G002-002989480.006 | √ | √ | √ | √ | √ | |
| PX0592 | G002-002984049 | G002-002984104 | √ | √ | √ | √ | √ | |
| PX0593 | G002-002982005 | G002-002982005.002 | √ | √ | √ | √ | √ | |
| PX0594 | G002-003509056 | G002-003509065 | √ | √ | √ | √ | √ | |
| PX0595 | G002-003487465 | G002-003487469 | √ | √ | √ | √ | √ | |
| PX0596 | G002-003485409 | G002-003485428 | √ | √ | √ | √ | √ | |
| PX0597 | G002-003483628 | G002-003483634 | √ | √ | √ | √ | √ | |
| PX0598 | G002-003479048 | G002- | √ | √ | √ | √ | √ | |
| PX0599 | G002-003476995 | G002-003477002 | √ | √ | √ | √ | √ | |
| PX0600 | G002-003291436 | G002-003291441 | √ | √ | √ | √ | √ | |
| PX0601 | G002-003276856 | G002-003276860 | √ | √ | √ | √ | √ | |
| PX0602 | G002-001659399 | G002- | √ | √ | √ | √ | √ | |
| PX0603 | | | √ | √ | √ | √ | √ | |
| PX0604 | G002-000686904 | G002-000686907 | √ | √ | √ | √ | √ | |
| PX0605 | D059298 | | √ | √ | √ | √ | √ | |
| PX0606 | D059299 | | √ | √ | √ | √ | √ | |
| PX0607 | D059300 | | √ | √ | √ | √ | √ | |
| PX0608 | D059301 | | √ | √ | √ | √ | √ | |
| PX0609 | D059302 | | √ | √ | √ | √ | √ | |
| PX0610 | G003-0163310 | G003-0163313 | √ | √ | √ | √ | √ | |
| PX0611 | G003-0163380 | G003-0163385 | √ | √ | √ | √ | √ | |
| PX0612 | G003-0162840 | G003-0162842 | √ | √ | √ | √ | √ | |
| PX0613 | G026049 | G026061 | √ | | | | √ | |
| PX0614 | unnumbered | | | | √ | √ | | |
| PX0615 | unnumbered | | | | √ | √ | | |
| PX0616 | unnumbered | | | | | | | |
| PX0617 | unnumbered | | | | | | | |
| PX0618 | unnumbered | | | | | | | |
| PX0619 | unnumbered | | | | √ | √ | | |
| PX0620 | unnumbered | | | | | | | |
| PX0621 | unnumbered | | | | √ | √ | | |
| PX0622 | unnumbered | | | | | | | |
| PX0623 | unnumbered | | | | √ | | | |
| PX0624 | unnumbered | | √ | | | | | |
| PX0625 | unnumbered | | √ | | | | | |
| PX0626 | G177372 | G177426 | √ | √ | √ | √ | √ | |
| PX0627 | G177502 | | √ | √ | √ | √ | √ | |
| PX0628 | GGL-FM0008543 | GGL-FM0008548 | | | | | | |
| PX0629 | GGL-FM0026509 | GGL-FM0026511 | | | | | √ | |
| PX0630 | GGL-FM0026512 | | | | | | | |
| PX0631 | | | | | | | | |
| PX0632 | | | | | | | | |
| PX0633 | | | | | | | | |
| PX0634 | | | | | | | | |
| PX0635 | | | | | | | | |
| PX0636 | | | | | | | | |
| PX0637 | | | | | | | | |
| PX0638 | | | | | | | | |
| PX0639 | G002-000145893 | G002-000145894 | √ | √ | √ | √ | √ | |
| PX0640 | G002-000145962 | G002-000146091 | √ | √ | √ | √ | √ | |
| PX0641 | G002-000149206 | G002-000149271 | √ | √ | √ | √ | √ | |
| PX0642 | G002-000149305 | G002-000149343 | √ | √ | √ | √ | √ | |
| PX0643 | G002-000149787 | G002-000149863 | √ | √ | √ | √ | √ | |
| PX0644 | G002-000223495 | G002-000223547 | √ | √ | √ | √ | √ | |
| PX0645 | G002-000237760 | G002-000237810 | √ | √ | √ | √ | √ | |
| PX0646 | G002-000680734 | G002-000680779 | √ | √ | √ | √ | √ | |
| PX0647 | G002-000681215 | G002-000681261 | √ | √ | √ | √ | √ | |
| PX0648 | G002-000682281 | G002-000682354 | √ | √ | √ | √ | √ | |
| PX0649 | G002-000682638 | G002-000682640 | √ | √ | √ | √ | √ | |
| PX0650 | G002-000682728 | G002-000682738 | √ | √ | √ | √ | √ | |
| PX0651 | G002-000682795 | G002-000682801 | √ | √ | √ | √ | √ | |
| PX0652 | G002-000682808 | G002-000682809 | √ | √ | √ | √ | √ | |
| PX0653 | G002-000682810 | G002-000682811 | √ | √ | √ | √ | √ | |
| PX0654 | G002-000682878 | G002-000682901 | √ | √ | √ | √ | √ | |
| PX0655 | G002-000683266 | G002-000683307 | √ | √ | √ | √ | √ | |
| PX0656 | G002-000683394 | G002-000683402 | √ | √ | √ | √ | √ | |
| PX0657 | G002-000685892 | G002-000685913 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0658 | G002-000703095 | G002-000704414 | √ | √ | √ | √ | √ | |
| PX0659 | G002-000717455 | G002-000717456 | √ | √ | √ | √ | √ | |
| PX0660 | G002-000792697 | G002-000792699 | √ | √ | √ | √ | √ | |
| PX0661 | G002-000799928 | | √ | √ | √ | √ | √ | |
| PX0662 | G002-000808319 | G002-000808327 | √ | √ | √ | √ | √ | |
| PX0663 | G002-000820852 | | √ | √ | √ | √ | √ | |
| PX0664 | G002-000837778 | G002-000837779 | √ | √ | √ | √ | √ | |
| PX0665 | G002-000909634 | G002-000909666 | √ | √ | √ | √ | √ | |
| PX0666 | G002-000920303 | G002-000920349 | √ | √ | √ | √ | √ | |
| PX0667 | G002-000920354 | G002-000920372 | √ | √ | √ | √ | √ | |
| PX0668 | G002-000949681 | G002-000949783 | √ | √ | √ | √ | √ | |
| PX0669 | G002-000954274 | G002-000954275 | √ | √ | √ | √ | √ | |
| PX0670 | G002-001071455 | G002-001071456 | √ | √ | √ | √ | √ | |
| PX0671 | G002-001072996 | G002-001073008 | √ | √ | √ | √ | √ | |
| PX0672 | G002-001077623 | G002-001077664 | √ | √ | √ | √ | √ | |
| PX0673 | G002-001077848 | G002-001077881 | √ | √ | √ | √ | √ | |
| PX0674 | G002-001082472 | G002-001082476 | √ | √ | √ | √ | √ | |
| PX0675 | G002-001089834 | G002-001089853 | √ | √ | √ | √ | √ | |
| PX0676 | G002-001096225 | G002-001096264 | √ | √ | √ | √ | √ | |
| PX0677 | G002-001273189 | G002-001273216 | √ | √ | √ | √ | √ | |
| PX0678 | G002-001274587 | G002-001274630 | √ | √ | √ | √ | √ | |
| PX0679 | G002-001692250 | G002-001692258 | √ | √ | √ | √ | √ | |
| PX0680 | G002-001717384 | G002-001717408 | √ | √ | √ | √ | √ | |
| PX0681 | G002-002337584 | G002-002337614 | √ | √ | √ | √ | √ | |
| PX0682 | G002-002621129 | G002-002621133 | √ | √ | √ | √ | √ | |
| PX0683 | G002-002745166 | G002-002745221 | √ | √ | √ | √ | √ | |
| PX0684 | G002-003210898 | G002-003210909 | √ | √ | √ | √ | √ | |
| PX0685 | G002-003239753 | G002-003239863 | √ | √ | √ | √ | √ | |
| PX0686 | G002-003508932 | G002-003508933 | √ | √ | √ | √ | √ | |
| PX0687 | G002-003991064 | G002-003991084 | √ | √ | √ | √ | √ | |
| PX0688 | G002-004054012 | G002-004054031 | √ | √ | √ | √ | √ | |
| PX0689 | G003-0003875 | | √ | √ | √ | √ | √ | |
| PX0690 | G003-0013575 | G003-0013576 | √ | √ | √ | √ | √ | |
| PX0691 | G003-0013590 | | √ | √ | √ | √ | √ | |
| PX0692 | G003-0013592 | G003-0013593 | √ | √ | √ | √ | √ | |
| PX0693 | G046592 | G046723 | | | | | √ | |
| PX0694 | G174590 | G174626 | √ | √ | √ | √ | √ | |
| PX0695 | G174627 | G174637 | √ | √ | √ | √ | √ | |
| PX0696 | G174652 | G174688 | √ | √ | √ | √ | √ | |
| PX0697 | G002-000396120 | G002-000396142 | √ | √ | √ | √ | √ | |
| PX0698 | G002-000683936 | G002-000683969 | √ | √ | √ | √ | √ | |
| PX0699 | G002-000718065 | G002-000178093 | √ | √ | √ | √ | √ | |
| PX0700 | G002-000920301 | G002-000920302 | √ | √ | √ | √ | √ | |
| PX0701 | G002-001103307 | G002- | √ | √ | √ | √ | √ | √ |
| PX0702 | G002-001183077 | G002- | √ | √ | √ | √ | √ | |
| PX0703 | G002-001188982 | G002- | √ | √ | √ | √ | √ | |
| PX0704 | G002-001190730 | G002- | √ | √ | √ | √ | √ | |
| PX0705 | G002-001271818 | G002-001271832 | √ | √ | √ | √ | √ | |
| PX0706 | G002-001363719 | G002-001363720.001 | √ | √ | √ | √ | √ | |
| PX0707 | G002-001638037 | G002-001638038 | √ | √ | √ | √ | √ | |
| PX0708 | G002-001790390 | G002- | √ | √ | √ | √ | √ | |
| PX0709 | G002-002693134 | | √ | √ | √ | √ | √ | |
| PX0710 | G002-002956521 | G002- | √ | √ | √ | √ | √ | |
| PX0711 | G002-003004515 | G002- | √ | √ | √ | √ | √ | |
| PX0712 | G002-003733835 | G002-003733836 | √ | √ | √ | √ | √ | |
| PX0713 | G002636 | G002642 | | | | | | |
| PX0714 | G003-0005262 | | √ | √ | √ | √ | √ | |
| PX0715 | G003-0023343 | G003-0023365 | √ | √ | √ | √ | √ | |
| PX0716 | G003-0130353 | G003-0130367 | √ | √ | √ | √ | √ | |
| PX0717 | G003-0130368 | G003-0130394 | √ | √ | √ | √ | √ | |
| PX0718 | G003-0130395 | G003-0130444 | √ | √ | √ | √ | √ | |
| PX0719 | G003-0130506 | G003-0130555 | √ | √ | √ | √ | √ | |
| PX0720 | G003-0130592 | G003-0130667 | √ | √ | √ | √ | √ | |
| PX0721 | G003-0130682 | G003-0130693 | √ | √ | √ | √ | √ | |
| PX0722 | G003-0130697 | G003-0130699 | √ | √ | √ | √ | √ | |
| PX0723 | G003-0130717 | G003-0130720 | √ | √ | √ | √ | √ | |
| PX0724 | G003-0130726 | G003-0130736 | √ | √ | √ | √ | √ | |
| PX0725 | G003-0130880 | G003-0130909 | √ | √ | √ | √ | | |
| PX0726 | G003-0130960 | G003-0130997 | √ | √ | √ | √ | | |
| PX0727 | G003-0131338 | G003-0131339 | | | | | | |
| PX0728 | G003-0131340 | G003-0131341 | √ | √ | √ | √ | | |
| PX0729 | G003-0131342 | | | | | | | |
| PX0730 | G003-0131343 | G003-0131344 | | | | | | |
| PX0731 | G003-0131345 | G003-0131347 | | | | | | |
| PX0732 | G003-0131348 | G003-0131349 | | | | | | |
| PX0733 | G003-0131350 | G003-0131352 | | | | | | |
| PX0734 | G003-0131353 | G003-0131361 | | | | | | |
| PX0735 | G003-0131377 | G003-0131386 | | | | | | |
| PX0736 | G003-0131394 | G003-0131402 | | | | | | |
| PX0737 | G003-0131414 | G003-0131424 | √ | √ | √ | √ | | |
| PX0738 | G003-0131425 | G003-0131439 | | | | | | |
| PX0739 | G003-0131440 | G003-0131454 | √ | √ | √ | √ | √ | |
| PX0740 | G003-0131566 | G003-0131588 | √ | √ | √ | √ | | |
| PX0741 | G003-0131589 | G003-0131625 | √ | √ | √ | √ | √ | |
| PX0742 | G003-0131666 | G003-0131672 | √ | √ | √ | √ | | |
| PX0743 | G003-0131695 | G003-0131747 | √ | √ | √ | √ | | |
| PX0744 | G003-0131748 | G003-0131801 | √ | √ | √ | √ | | |
| PX0745 | G003-0131823 | G003-0131832 | √ | √ | √ | √ | | |
| PX0746 | G003-0131833 | G003-0131838 | √ | √ | √ | √ | | |
| PX0747 | G003-0131848 | G003-0131859 | √ | √ | √ | √ | | |
| PX0748 | G003-0131871 | G003-0131881 | | | | | | |
| PX0749 | G003-0131882 | G003-0131893 | | | | | | |
| PX0750 | G003-0131894 | G003-0131904 | √ | √ | √ | √ | | |
| PX0751 | G003-0131905 | G003-0131929 | √ | √ | √ | √ | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0752 | G003-0131930 | G003-0131949 | | | | | | |
| PX0753 | G003-0131971 | G003-0132009 | | | | | | |
| PX0754 | G003-0132010 | G003-0132018 | √ | √ | √ | √ | | |
| PX0755 | G003-0132019 | G003-0132020 | √ | √ | √ | √ | | |
| PX0756 | G003-0132025 | G003-0132036 | √ | √ | √ | √ | | |
| PX0757 | G003-0132038 | G003-0132047 | √ | √ | √ | √ | | |
| PX0758 | G003-0132048 | G003-0132057 | √ | √ | √ | √ | | |
| PX0759 | G003-0163245 | G003-0163304 | √ | √ | √ | √ | | |
| PX0760 | G003-0165559 | G003-0165570 | √ | √ | √ | √ | √ | |
| PX0761 | G003-0165571 | G003-0165614 | √ | √ | √ | √ | √ | |
| PX0762 | G003-0166244 | G003-0166407 | √ | √ | √ | √ | √ | |
| PX0763 | G003-0166408 | G003-0166412 | √ | √ | √ | √ | √ | |
| PX0764 | G003-0166521 | G003-0166649 | √ | √ | √ | √ | √ | |
| PX0765 | G003-0166842 | G003-0166989 | √ | √ | √ | √ | √ | |
| PX0766 | G003-0167133 | G003-0167175 | √ | √ | √ | √ | √ | |
| PX0767 | G003-0167176 | G003-0167311 | √ | √ | √ | √ | √ | |
| PX0768 | G003-0167312 | G003-0167415 | √ | √ | √ | √ | √ | |
| PX0769 | G003-0167676 | G003-0167821 | √ | √ | √ | √ | √ | |
| PX0770 | G003-0168164 | G003-0168294 | √ | √ | √ | √ | √ | |
| PX0771 | G003-0168527 | G003-0168544 | √ | √ | √ | √ | √ | |
| PX0772 | G003-0168545 | G003-0168573 | √ | √ | √ | √ | | |
| PX0773 | G003-0168610 | G003-0168661 | √ | √ | √ | √ | | |
| PX0774 | G003-0168725 | G003-0168900 | √ | √ | √ | √ | | |
| PX0775 | G003-0168996 | G003-0169053 | √ | √ | √ | √ | | |
| PX0776 | G003-0272015 | G003-0272074 | √ | √ | √ | √ | √ | |
| PX0777 | G003-0272512 | G003-0272515 | √ | √ | √ | √ | | |
| PX0778 | G003-0272516 | G003-0272527 | √ | √ | √ | √ | | |
| PX0779 | G003-0272563 | G003-0272565 | √ | √ | √ | √ | √ | |
| PX0780 | G003-0272673 | G003-0272675 | √ | √ | √ | √ | √ | |
| PX0781 | G003-0272869 | G003-0272902 | √ | √ | √ | √ | | |
| PX0782 | G003-0285811 | G003-0285815 | √ | √ | √ | √ | | |
| PX0783 | G003-0285830 | G003-0285831 | √ | √ | √ | √ | | |
| PX0784 | G003-0286399 | G003-0286408 | √ | √ | √ | √ | √ | |
| PX0785 | G003-0286409 | G003-0286419 | √ | √ | √ | √ | √ | |
| PX0786 | G003-0286420 | G003-0286427 | √ | √ | √ | √ | √ | |
| PX0787 | G003-0286470 | G003-0286487 | √ | √ | √ | √ | √ | |
| PX0788 | G003-0286488 | G003-0286526 | √ | √ | √ | √ | √ | |
| PX0789 | G003-0286527 | G003-0286544 | √ | √ | √ | √ | √ | |
| PX0079 | G002-001593359 | G002-001593362 | √ | √ | √ | √ | √ | |
| PX0790 | G003-0286545 | G003-0286565 | √ | √ | √ | √ | √ | |
| PX0791 | G003-0286566 | G003-0286576 | √ | √ | √ | √ | √ | |
| PX0792 | G004931 | G004937 | √ | √ | √ | √ | √ | |
| PX0793 | G052754 | G052811 | √ | √ | √ | √ | √ | 7, 8 |
| PX0794 | G067968 | G067972 | | | | | | |
| PX0795 | G067973 | G067978 | | | | | | |
| PX0796 | G067982 | G067987 | | | | | | |
| PX0797 | G068068 | G068084 | | | | | | |
| PX0798 | G174723 | G174730 | √ | √ | √ | √ | √ | |
| PX0799 | GGL-FM0000001 | GGL-FM0000051 | √ | √ | √ | √ | √ | |
| PX0800 | GGL-FM0000052 | GGL-FM0000120 | √ | √ | √ | √ | √ | |
| PX0801 | GGL-FM0000121 | GGL-FM0000202 | √ | √ | √ | √ | √ | |
| PX0802 | GGL-FM0002269 | GGL-FM0002285 | √ | √ | √ | √ | √ | |
| PX0803 | GGL-FM0002297 | GGL-FM0002327 | √ | √ | √ | √ | √ | |
| PX0804 | GGL-FM0002575 | GGL-FM0002595 | √ | √ | √ | √ | √ | |
| PX0805 | GGL-FM0003030 | GGL-FM0003040 | √ | √ | √ | √ | √ | |
| PX0806 | GGL-FM0003977 | GGL-FM0004025 | √ | √ | √ | √ | √ | |
| PX0807 | GGL-FM0004297 | GGL-FM0004304 | √ | √ | √ | √ | √ | |
| PX0808 | GGL-FM0004305 | GGL-FM0004312 | √ | √ | √ | √ | √ | |
| PX0809 | GGL-FM0004313 | GGL-FM0004336 | √ | √ | √ | √ | √ | |
| PX0810 | GGL-FM0004354 | GGL-FM0004372 | √ | √ | √ | √ | √ | |
| PX0811 | GGL-FM0004373 | GGL-FM0004422 | √ | √ | √ | √ | | |
| PX0812 | GGL-FM0004514 | GGL-FM0004542 | | | | | | |
| PX0813 | GGL-FM0004543 | GGL-FM0004551 | √ | √ | √ | √ | √ | |
| PX0814 | GGL-FM0004816 | GGL-FM0004857 | √ | √ | √ | √ | √ | |
| PX0815 | GGL-FM0004858 | GGL-FM0004871 | √ | √ | √ | √ | √ | |
| PX0816 | GGL-FM0004889 | GGL-FM0004901 | √ | √ | √ | √ | √ | |
| PX0817 | GGL-FM0004941 | GGL-FM0004951 | √ | √ | √ | √ | √ | |
| PX0818 | GGL-FM0004952 | GGL-FM0004959 | √ | √ | √ | √ | √ | |
| PX0819 | GGL-FM0008422 | GGL-FM0008431 | √ | √ | √ | √ | √ | |
| PX0820 | GGL-FM0008508 | GGL-FM0008519 | √ | √ | √ | √ | √ | |
| PX0821 | GGL-FM0010501 | GGL-FM0010506 | √ | √ | √ | √ | √ | |
| PX0822 | GGL-FM0020918 | GGL-FM0020928 | √ | √ | √ | √ | √ | |
| PX0823 | GGL-FM0021668 | GGL-FM0021678 | √ | √ | √ | √ | √ | |
| PX0824 | GGL-FM0023777 | GGL-FM0023836 | √ | √ | √ | √ | √ | |
| PX0825 | GGL-FM0025545 | GGL-FM0025550 | √ | √ | √ | √ | √ | |
| PX0826 | GGL-FM0025551 | GGL-FM0025554 | √ | √ | √ | √ | √ | |
| PX0827 | GGL-FM0025557 | GGL-FM0025558 | √ | √ | √ | √ | √ | |
| PX0828 | GGL-FM0025559 | GGL-FM0025616 | √ | √ | √ | √ | √ | |
| PX0829 | GGL-FM0025617 | GGL-FM0025619 | √ | √ | √ | √ | √ | |
| PX0830 | GGL-FM0025620 | GGL-FM0025663 | | | | √ | | |
| PX0831 | GGL-FM0025713 | GGL-FM0025776 | | | | √ | | |
| PX0832 | GGL-FM0025777 | GGL-FM0025778 | √ | √ | √ | √ | √ | |
| PX0833 | GGL-FM0025779 | GGL-FM0025781 | √ | √ | √ | √ | √ | |
| PX0834 | GGL-FM0025784 | GGL-FM0025788 | √ | √ | √ | √ | √ | |
| PX0835 | GGL-FM0025789 | GGL-FM0025799 | √ | √ | √ | √ | √ | |
| PX0836 | GGL-FM0026056 | GGL-FM0026123 | √ | √ | √ | √ | √ | |
| PX0837 | GGL-FM0039210 | GGL-FM0039223 | √ | √ | √ | √ | √ | |
| PX0838 | GGL-FM0039243 | GGL-FM0039259 | √ | √ | √ | √ | √ | |
| PX0839 | GGL-FM0039260 | GGL-FM0039288 | √ | √ | √ | √ | √ | |
| PX0840 | GGL-FM0039289 | GGL-FM0039308 | √ | √ | √ | √ | √ | |
| PX0841 | G002-002737881 | G002-002737884 | √ | √ | √ | √ | √ | |
| PX0842 | GGL-FM0025555 | GGL-FM0025556 | √ | √ | √ | √ | √ | |
| PX0843 | GGL-FM0019595 | GGL-FM0019648 | √ | √ | √ | √ | √ | |
| PX0844 | G003-0286044 | | √ | √ | √ | √ | √ | |
| PX0845 | G003-0286053 | G003-0286054 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0846 | G003-0286056 | G003-0286057 | √ | √ | √ | √ | √ | |
| PX0847 | G003-0286229 | G003-0286230 | √ | √ | √ | √ | √ | |
| PX0848 | G003-0286233 | G003-0286242 | √ | √ | √ | √ | √ | |
| PX0849 | G003-0286244 | | √ | √ | √ | √ | √ | |
| PX0850 | G003-0286247 | G003-0286257 | √ | √ | √ | √ | √ | |
| PX0851 | G003-0286258 | G003-0286262 | √ | √ | √ | √ | √ | |
| PX0852 | G003-0286342 | | √ | √ | √ | √ | √ | |
| PX0853 | G003-0286397 | | √ | √ | √ | √ | √ | |
| PX0854 | GGL-FM0040272 | GGL-FM0040273 | √ | √ | √ | √ | √ | |
| PX0855 | GGL-FM0040274 | GGL-FM0040277 | √ | √ | √ | √ | √ | |
| PX0856 | GGL-FM0040278 | GGL-FM0040289 | √ | √ | √ | √ | √ | |
| PX0857 | GGL-FM0040310 | GGL-FM0040311 | √ | √ | √ | √ | √ | |
| PX0858 | GGL-FM0040312 | GGL-FM0040314 | √ | √ | √ | √ | √ | |
| PX0859 | GGL-FM0029194 | GGL-FM0029214 | √ | | | | | |
| PX0860 | GGL-FM0037475 | GGL-FM0037583 | √ | | | | | |
| PX0861 | G174017 | G174033 | √ | √ | √ | √ | | |
| PX0862 | G174034 | G174087 | √ | √ | √ | √ | | |
| PX0863 | G174088 | G174122 | √ | √ | √ | √ | | |
| PX0864 | G174123 | G174172 | √ | √ | √ | √ | | |
| PX0865 | G002-000020638 | G002-000020640 | √ | √ | √ | √ | √ | |
| PX0866 | G002-000145674 | G002-000145693 | √ | √ | √ | √ | √ | |
| PX0867 | G002-000145936 | G002-000145943 | √ | √ | √ | √ | √ | |
| PX0868 | G002-000145953 | G002-000145961 | √ | √ | √ | √ | √ | |
| PX0869 | G002-000149357 | G002-000149375 | √ | √ | √ | √ | √ | |
| PX0870 | G002-000149395 | G002-000149419 | √ | √ | √ | √ | √ | |
| PX0871 | G002-000149469 | G002-000149528 | √ | √ | √ | √ | √ | |
| PX0872 | G002-000149565 | G002-000149632 | √ | √ | √ | √ | √ | |
| PX0873 | G002-000149989 | G002-000149996 | √ | √ | √ | √ | √ | |
| PX0874 | G002-000151051 | G002-000151086 | √ | √ | √ | √ | √ | |
| PX0875 | G002-000222336 | G002-000222340 | √ | √ | √ | √ | √ | |
| PX0876 | G002-000222405 | G002-000222418 | √ | √ | √ | √ | √ | |
| PX0877 | G002-000223036 | G002-000223051 | √ | √ | √ | √ | √ | |
| PX0878 | G002-000223059 | G002-000223064 | √ | √ | √ | √ | √ | |
| PX0879 | G002-000223161 | G002-000223165 | √ | √ | √ | √ | √ | |
| PX0880 | G002-000223166 | G002-000223167 | √ | √ | √ | √ | √ | |
| PX0881 | G002-000223254 | G002-000223293 | √ | √ | √ | √ | √ | |
| PX0882 | G002-000223491 | G002-000223494 | √ | √ | √ | √ | √ | |
| PX0883 | G002-000243880 | G002-000243892 | √ | √ | √ | √ | √ | |
| PX0884 | G002-000380483 | G002-000380490 | √ | √ | √ | √ | √ | |
| PX0885 | G002-000380530 | G002-000380551 | √ | √ | √ | √ | √ | |
| PX0886 | G002-000382302 | G002-000382307 | √ | √ | √ | √ | √ | |
| PX0887 | G002-000382637 | G002-000382646 | √ | √ | √ | √ | √ | |
| PX0888 | G002-000384941 | G002-000384981 | √ | √ | √ | √ | √ | |
| PX0889 | G002-000396119 | G002-000396142 | √ | √ | √ | √ | √ | |
| PX0890 | G002-000401034 | G002-000401052 | √ | √ | √ | √ | √ | |
| PX0891 | G002-000402316 | G002-000402320 | √ | √ | √ | √ | √ | |
| PX0892 | G002-000402608 | G002-000402615 | √ | √ | √ | √ | √ | |
| PX0893 | G002-000404070 | | √ | √ | √ | √ | √ | |
| PX0894 | G002-000406180 | G002-000406185 | √ | √ | √ | √ | √ | |
| PX0895 | G002-000407035 | G002-000407036 | √ | √ | √ | √ | √ | |
| PX0896 | G002-000432934 | G002-000432963 | √ | √ | √ | √ | √ | |
| PX0897 | G002-000680683 | G002-000680733 | √ | √ | √ | √ | √ | |
| PX0898 | G002-000681367 | G002-000681408 | √ | √ | √ | √ | √ | |
| PX0899 | G002-000681409 | G002-000681463 | √ | √ | √ | √ | √ | |
| PX0900 | G002-000681464 | G002-000681492 | √ | √ | √ | √ | √ | |
| PX0901 | G002-000681580 | G002-000681611 | √ | √ | √ | √ | √ | |
| PX0902 | G002-000681670 | G002-000681671 | √ | √ | √ | √ | √ | |
| PX0903 | G002-000681688 | G002-000681710 | √ | √ | √ | √ | √ | |
| PX0904 | G002-000681759 | G002-000681798 | √ | √ | √ | √ | √ | |
| PX0905 | G002-000681812 | G002-000681850 | √ | √ | √ | √ | √ | |
| PX0906 | G002-000681986 | G002-000682004 | √ | √ | √ | √ | √ | |
| PX0907 | G002-000682527 | G002-000682577 | √ | √ | √ | √ | √ | |
| PX0908 | G002-000682628 | G002-000682637 | √ | √ | √ | √ | √ | |
| PX0909 | G002-000683052 | G002-000683085 | √ | √ | √ | √ | √ | |
| PX0910 | G002-000683086 | G002-000683128 | √ | √ | √ | √ | √ | |
| PX0911 | G002-000683129 | G002-000683181 | √ | √ | √ | √ | √ | |
| PX0912 | G002-000683258 | G002-000683265 | √ | √ | √ | √ | √ | |
| PX0913 | G002-000684829 | G002-000684864 | √ | √ | √ | √ | √ | |
| PX0914 | G002-000686756 | G002-000686798 | √ | √ | √ | √ | √ | |
| PX0915 | G002-000686799 | G002-000686809 | √ | √ | √ | √ | √ | |
| PX0916 | G002-000697417 | G002-000697428 | √ | √ | √ | √ | √ | |
| PX0917 | G002-000717168 | G002-000717272 | √ | √ | √ | √ | √ | |
| PX0918 | G002-000717469 | G002-000717470 | √ | √ | √ | √ | √ | |
| PX0919 | G002-000717658 | G002-000717698 | √ | √ | √ | √ | √ | |
| PX0920 | G002-000718381 | G002-000718396 | √ | √ | √ | √ | √ | |
| PX0921 | G002-000721976 | G002-000721979 | √ | √ | √ | √ | √ | |
| PX0922 | G002-000738275 | G002-000738313 | √ | √ | √ | √ | √ | |
| PX0923 | G002-000740097 | G002-000740168 | √ | √ | √ | √ | √ | |
| PX0924 | G002-000740659 | G002-000740661 | √ | √ | √ | √ | √ | |
| PX0925 | G002-000742256 | G002-000742311 | √ | √ | √ | √ | √ | |
| PX0926 | G002-000743722 | G002-000743746 | √ | √ | √ | √ | √ | |
| PX0927 | G002-000774307 | G002-000774314 | √ | √ | √ | √ | √ | |
| PX0928 | G002-000790844 | G002-000790856 | √ | √ | √ | √ | √ | |
| PX0929 | G002-000792992 | G002-000792993 | √ | √ | √ | √ | √ | |
| PX0930 | G002-000796609 | G002-000796622 | √ | √ | √ | √ | √ | |
| PX0931 | G002-000800337 | G002-000800361 | √ | √ | √ | √ | √ | |
| PX0932 | G002-000803328 | G002-000803329 | √ | √ | √ | √ | √ | |
| PX0933 | G002-000805924 | G002-000805957 | √ | √ | √ | √ | √ | |
| PX0934 | G002-000813981 | G002-000813983 | √ | √ | √ | √ | √ | |
| PX0935 | G002-000816278 | | √ | √ | √ | √ | √ | |
| PX0936 | G002-000816279 | G002-000816286 | √ | √ | √ | √ | √ | |
| PX0937 | G002-000817135 | G002-000817234 | √ | √ | √ | √ | √ | |
| PX0938 | G002-000833835 | G002-000833854 | √ | √ | √ | √ | √ | |
| PX0939 | G002-000855533 | G002-000855578 | √ | √ | √ | √ | √ | |
| PX0940 | G002-000859496 | G002-000859529 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX0941 | G002-000900230 | G002-000900253 | √ | √ | √ | √ | √ | |
| PX0942 | G002-000908265 | G002-000908267 | √ | √ | √ | √ | √ | |
| PX0943 | G002-000910974 | G002-000910976 | √ | √ | √ | √ | √ | |
| PX0944 | G002-000917991 | G002-000917993 | √ | √ | √ | √ | √ | |
| PX0945 | G002-000918068 | G002-000918075 | √ | √ | √ | √ | √ | |
| PX0946 | G002-000926527 | G002-000926538 | √ | √ | √ | √ | √ | |
| PX0947 | G002-000938891 | G002-000938905 | √ | √ | √ | √ | √ | |
| PX0948 | G002-000940730 | G002-000940845 | √ | √ | √ | √ | √ | |
| PX0949 | G002-000941222 | G002-000941227 | √ | √ | √ | √ | √ | |
| PX0950 | G002-000941228 | G002-000941237 | √ | √ | √ | √ | √ | |
| PX0951 | G002-000957794 | G002-000957812 | √ | √ | √ | √ | √ | |
| PX0952 | G002-001071523 | G002-001071578 | √ | √ | √ | √ | √ | |
| PX0953 | G002-001074929 | G002-001074932 | √ | √ | √ | √ | √ | |
| PX0954 | G002-001081973 | G002-001082181 | | | | | √ | |
| PX0955 | G002-001089442 | G002-001089443 | √ | √ | √ | √ | √ | |
| PX0956 | G002-001089535 | G002-001089537 | √ | √ | √ | √ | √ | |
| PX0957 | G002-001089584 | G002-001089587 | √ | √ | √ | √ | √ | |
| PX0958 | G002-001077592 | G002-001077593 | √ | √ | √ | √ | √ | |
| PX0959 | G002-001100548 | G002-001100557 | √ | √ | √ | √ | √ | |
| PX0960 | G002-001100560 | G002-001100656 | √ | √ | √ | √ | √ | |
| PX0961 | G002-001101636 | G002-001101648 | √ | √ | √ | √ | √ | |
| PX0962 | G002-001101790 | | √ | √ | √ | √ | √ | |
| PX0963 | G002-001101817 | G002-001101849 | √ | √ | √ | √ | √ | |
| PX0964 | G002-001102438 | G002-001102464 | √ | √ | √ | √ | √ | |
| PX0965 | G002-001107919 | G002-001108161 | √ | √ | √ | √ | √ | |
| PX0966 | G002-001135344 | G002-001135411 | √ | √ | √ | √ | √ | |
| PX0967 | G002-001224572 | G002-001224573 | √ | √ | √ | √ | √ | |
| PX0968 | G002-001233259 | | √ | √ | √ | √ | √ | |
| PX0969 | G002-001235253 | G002-001235253 | √ | √ | √ | √ | √ | |
| PX0970 | G002-001243964 | G002-001243985 | √ | √ | √ | √ | √ | |
| PX0971 | G002-001266434 | G002-001266469 | √ | √ | √ | √ | √ | |
| PX0972 | G002-001097709 | G002-001097714 | √ | √ | √ | √ | √ | |
| PX0973 | G002-001271664 | G002-001271673 | √ | √ | √ | √ | √ | |
| PX0974 | G002-001271764 | G002-001271780 | √ | √ | √ | √ | √ | |
| PX0975 | G002-001273885 | G002-001273899 | √ | √ | √ | √ | √ | |
| PX0976 | G002-001274683 | G002-001274747 | √ | √ | √ | √ | √ | |
| PX0977 | G002-001274910 | G002-001274946 | √ | √ | √ | √ | √ | |
| PX0978 | G002-001295832 | G002-001295833 | √ | √ | √ | √ | √ | |
| PX0979 | G002-001301220 | G002-001301222 | √ | √ | √ | √ | √ | |
| PX0980 | G002-001312838 | G002-001312876 | √ | √ | √ | √ | √ | |
| PX0981 | G002-001378662 | G002-001378667 | √ | √ | √ | √ | √ | |
| PX0982 | G002-001386132 | G002-001386135 | √ | √ | √ | √ | √ | |
| PX0983 | G002-001770977 | | √ | √ | √ | √ | √ | |
| PX0984 | G002-001771666 | G002-001771697 | √ | √ | √ | √ | √ | |
| PX0985 | G002-001941337 | G002-001941342 | √ | √ | √ | √ | √ | |
| PX0986 | G002-001957752 | G002-001957756 | √ | √ | √ | √ | √ | |
| PX0987 | G002-002045457 | G002-002045469 | √ | √ | √ | √ | √ | |
| PX0988 | G002-002101017 | G002-002101018 | √ | √ | √ | √ | √ | |
| PX0989 | G002-002223303 | | √ | √ | √ | √ | √ | |
| PX0990 | G002-002235162 | G002-002235163 | √ | √ | √ | √ | √ | |
| PX0991 | G002-002293405 | G002-002293409 | √ | √ | √ | √ | √ | |
| PX0992 | G002-002299794 | G002-002299795 | √ | √ | √ | √ | √ | |
| PX0993 | G002-002333343 | G002-002333345 | √ | √ | √ | √ | √ | |
| PX0994 | G002-002370365 | G002-002370367 | √ | √ | √ | √ | √ | |
| PX0995 | G002-002374008 | G002-002374038 | √ | √ | √ | √ | √ | |
| PX0996 | G002-002419617 | | √ | √ | √ | √ | √ | |
| PX0997 | G002-002419649 | G002-002419689 | √ | √ | √ | √ | √ | |
| PX0998 | G002-002432391 | G002-002432402 | √ | √ | √ | √ | √ | |
| PX0999 | G002-002553615 | G002-002553617 | √ | √ | √ | √ | √ | |
| PX1000 | G002-002553857 | G002-002553858 | √ | √ | √ | √ | √ | |
| PX1001 | G002-002560852 | | √ | √ | √ | √ | √ | |
| PX1002 | G002-002580909 | G002-002580910 | √ | √ | √ | √ | √ | |
| PX1003 | G002-002581692 | G002-002581693 | √ | √ | √ | √ | √ | |
| PX1004 | G002-002582463 | G002-002582464 | √ | √ | √ | √ | √ | |
| PX1005 | G002-002682087 | G002-002682088 | √ | √ | √ | √ | √ | |
| PX1006 | G002-002693299 | G002-002693316 | √ | √ | √ | √ | √ | |
| PX1007 | G002-002868481 | G002-002868487 | √ | √ | √ | √ | √ | |
| PX1008 | G002-002881043 | G002-002881053 | √ | √ | √ | √ | √ | |
| PX1009 | G002-002881435 | G002-002881454 | √ | √ | √ | √ | √ | |
| PX1010 | G002-002881491 | G002-002881501 | √ | √ | √ | √ | √ | |
| PX1011 | G002-002881654 | G002-002881673 | √ | √ | √ | √ | √ | |
| PX1012 | G002-003004800 | G002- | √ | √ | √ | √ | √ | |
| PX1013 | G002-003259470 | G002-003259474 | √ | √ | √ | √ | √ | |
| PX1014 | G002-003259646 | G002-003259649 | √ | √ | √ | √ | √ | |
| PX1015 | G002-003278297 | G002-003278298 | √ | √ | √ | √ | √ | |
| PX1016 | G002-003283463 | G002-003283465 | √ | √ | √ | √ | √ | |
| PX1017 | G002-003288736 | G002-003288755 | √ | √ | √ | √ | √ | |
| PX1018 | G002-003298878 | G002-003298880 | √ | √ | √ | √ | √ | |
| PX1019 | G002-003445122 | G002-003445168 | √ | √ | √ | √ | √ | |
| PX1020 | G002-003456964 | G002-003456993 | √ | √ | √ | √ | √ | |
| PX1021 | G002-003457103 | G002-003457105 | √ | √ | √ | √ | √ | |
| PX1022 | G002-003466587 | G002-003466596 | √ | √ | √ | √ | √ | |
| PX1023 | G002-003488209 | G002-003488210 | √ | √ | √ | √ | √ | |
| PX1024 | G002-003951124 | G002-003951150 | √ | √ | √ | √ | √ | |
| PX1025 | G002-003991131 | G002-003991174 | √ | √ | √ | √ | √ | |
| PX1026 | G002-004011763 | G002-004011766 | √ | √ | √ | √ | √ | |
| PX1027 | G002-004011767 | G002-004011819 | √ | √ | √ | √ | √ | |
| PX1028 | G002-004030533 | G002-004030534 | √ | √ | √ | √ | √ | |
| PX1029 | G003-0004297 | G003-0004298 | √ | √ | √ | √ | √ | |
| PX1030 | G003-0004561 | G003-0004564 | √ | √ | √ | √ | √ | |
| PX1031 | G003-0016840 | G003-0016842 | √ | √ | √ | √ | √ | |
| PX1032 | G003-0017117 | G003-0017118 | √ | √ | √ | √ | √ | |
| PX1033 | G003-0017146 | G003-0017152 | √ | √ | √ | √ | √ | |
| PX1034 | G003-0017157 | G003-0017160 | √ | √ | √ | √ | √ | |
| PX1035 | G003-0017919 | G003-0017921 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1036 | G003-0018940 | G003-0018950 | √ | √ | √ | √ | √ | |
| PX1037 | G003-0020024 | G003-0020031 | √ | √ | √ | √ | √ | |
| PX1038 | G003-0020669 | G003-0020671 | √ | √ | √ | √ | √ | |
| PX1039 | G003-0020772 | G003-0020779 | √ | √ | √ | √ | √ | |
| PX1040 | G026113 | G026123 | | | | | √ | |
| PX1041 | unnumbered | | | | √ | √ | | |
| PX1042 | | | | | √ | √ | | |
| PX1043 | unnumbered | | | | | | | |
| PX1044 | unnumbered | | | | | | | |
| PX1045 | unnumbered | | | | | | | |
| PX1046 | unnumbered | | | | | | | |
| PX1047 | unnumbered | | | | | | | |
| PX1048 | unnumbered | | | | | | | |
| PX1049 | unnumbered | | | | | | | |
| PX1050 | G046471 | G046591 | | | | | √ | |
| PX1051 | G046592 | G046723 | | | | | √ | |
| PX1052 | G046166 | G046293 | | | | | √ | |
| PX1053 | G002-002025519 | G002-002025522 | √ | √ | √ | √ | √ | |
| PX1054 | G002-002025554 | G002-002025560 | √ | √ | √ | √ | √ | |
| PX1055 | G002282 | G002294 | | | | | | |
| PX1056 | G002-003239753 | G002-003239863 | √ | √ | √ | √ | √ | |
| PX1057 | G002-000243964 | G002-000244014 | √ | √ | √ | √ | √ | |
| PX1058 | G001895 | G001899 | √ | √ | √ | √ | √ | |
| PX1059 | G001918 | G001927 | | | | | | |
| PX1060 | G002-000154994 | G002-000155001 | √ | √ | √ | √ | √ | |
| PX1061 | G002-000164698 | G002-000164806 | √ | √ | √ | √ | √ | |
| PX1062 | G002-000164853 | G002-000164882 | √ | √ | √ | √ | √ | |
| PX1063 | G002-002060988 | G002-002061003 | √ | √ | √ | √ | √ | |
| PX1064 | G002-002582174 | G002-002582176 | √ | √ | √ | √ | √ | |
| PX1065 | G002117 | G002124 | | | | | | |
| PX1066 | G002452 | G002460 | √ | √ | √ | √ | √ | |
| PX1067 | G002734 | G002744 | √ | √ | √ | √ | √ | |
| PX1068 | G002846 | G002851 | √ | √ | √ | √ | √ | |
| PX1069 | G002936 | G002945 | | | | | | |
| PX1070 | G003-0165291 | G003-0165331 | √ | √ | √ | √ | √ | |
| PX1071 | G004882 | G004892 | | | | | | |
| PX1072 | G004995 | G004998 | | | | | √ | |
| PX1073 | G005005 | G005030 | | | | | | |
| PX1074 | G025553 | G025562 | | | | | √ | |
| PX1075 | G025563 | G025574 | | | | | | |
| PX1076 | G025575 | G025592 | | | | | | |
| PX1077 | G025870 | G025895 | | | | | | |
| PX1078 | G025896 | G025906 | | | | | | |
| PX1079 | GGL-FM0039674 | GGL-FM0039679 | √ | √ | √ | √ | √ | |
| PX1080 | G001906 | G001916 | | | | | | |
| PX1081 | G002-000019997 | G002-00020108 | √ | √ | √ | √ | √ | |
| PX1082 | G002-000151012 | G002-000151050 | √ | √ | √ | √ | √ | |
| PX1083 | G002-000156150 | G002-000156155 | √ | √ | √ | √ | √ | |
| PX1084 | G002-000237811 | G002-000237876 | √ | √ | √ | √ | √ | |
| PX1085 | G002-000244107 | G002-000244112 | √ | √ | √ | √ | √ | |
| PX1086 | G002-000739330 | G002-000739441 | √ | √ | √ | √ | √ | |
| PX1087 | G002-000915420 | G002-000915469 | √ | √ | √ | √ | √ | |
| PX1088 | G002-001198408 | G002-001198410 | √ | √ | √ | √ | √ | |
| PX1089 | G002-001206849 | G002-001206881 | √ | √ | √ | √ | √ | |
| PX1090 | G002-001247675 | G002-001247675.004 | √ | √ | √ | √ | √ | |
| PX1091 | G002-001247676 | G002-001247723 | √ | √ | √ | √ | √ | |
| PX1092 | G002-001247809 | G002-001247810 | √ | √ | √ | √ | √ | |
| PX1093 | G002-001666125 | G002- | √ | √ | √ | √ | √ | |
| PX1094 | G002-002015996 | G002-002016026 | √ | √ | √ | √ | √ | |
| PX1095 | G002-002529423 | G002-002529443 | √ | √ | √ | √ | √ | |
| PX1096 | G002-003151080 | G002-003151101 | √ | √ | √ | √ | √ | |
| PX1097 | G002-003827510 | G002-003827527 | √ | √ | √ | √ | √ | |
| PX1098 | G002-003830956 | G002-003832031 | √ | √ | √ | √ | √ | |
| PX1099 | G002-003961752 | G002-003961752.004 | √ | √ | √ | √ | √ | |
| PX1100 | G002-003963734 | G002-003963737 | √ | √ | √ | √ | √ | |
| PX1101 | G002169 | | √ | √ | √ | √ | √ | |
| PX1102 | G002204 | G002205 | √ | √ | √ | √ | √ | |
| PX1103 | G002484 | G002491 | √ | √ | √ | √ | √ | |
| PX1104 | G002495 | G002498 | √ | √ | √ | √ | √ | |
| PX1105 | G002718 | G002728 | √ | √ | √ | √ | √ | |
| PX1106 | G002734 | G002744 | √ | √ | √ | √ | √ | |
| PX1107 | G002745 | G002759 | √ | √ | √ | √ | √ | |
| PX1108 | G002810 | | √ | √ | √ | √ | √ | |
| PX1109 | G002846 | G002851 | √ | √ | √ | √ | √ | |
| PX1110 | G002870 | G002882 | √ | √ | √ | √ | √ | |
| PX1111 | G002924 | G002935 | | | | | | |
| PX1112 | G002946 | G002953 | √ | √ | √ | √ | √ | |
| PX1113 | G002999 | G003008 | √ | √ | √ | √ | √ | |
| PX1114 | G003-0001212 | G003-0001225 | | | | | | |
| PX1115 | G003-0003252 | G003-0003255 | | | | | | |
| PX1116 | G004702 | G004708 | √ | | | | √ | |
| PX1117 | G004709 | G004714 | | | | | √ | |
| PX1118 | G004792 | G004796 | | | | | | |
| PX1119 | G004797 | G004807 | | | | | √ | |
| PX1120 | G004808 | G004810 | √ | √ | √ | √ | √ | |
| PX1121 | G004811 | G004832 | | | | | | |
| PX1122 | G004833 | G004834 | √ | √ | √ | √ | √ | |
| PX1123 | G004835 | G004838 | √ | √ | √ | √ | √ | |
| PX1124 | G004839 | G004843 | √ | √ | √ | √ | √ | |
| PX1125 | G004844 | G004854 | | | | | | |
| PX1126 | G004855 | G004860 | √ | √ | √ | √ | √ | |
| PX1127 | G004861 | G004864 | √ | √ | √ | √ | √ | |
| PX1128 | G004893 | G004895 | √ | √ | √ | √ | √ | |
| PX1129 | G004896 | G004909 | √ | √ | √ | √ | √ | |
| PX1130 | G004910 | G004917 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1131 | G004918 | G004922 | √ | √ | √ | √ | √ | |
| PX1132 | G004923 | G004930 | | | | | | |
| PX1133 | G004938 | G004941 | √ | √ | √ | √ | √ | |
| PX1134 | G004944 | G004945 | | | | | | |
| PX1135 | G004959 | G004967 | | | | | | |
| PX1136 | G004990 | G004994 | | | | | | |
| PX1137 | G004995 | G004998 | | | | | √ | |
| PX1138 | G004999 | G005004 | | | | | | |
| PX1139 | G005039 | G005042 | | | | | | |
| PX1140 | G005043 | G005047 | √ | √ | √ | √ | √ | |
| PX1141 | G005056 | G005070 | √ | √ | √ | √ | √ | |
| PX1142 | G005071 | G005074 | | | | | | |
| PX1143 | G005101 | G005117 | √ | √ | √ | √ | √ | |
| PX1144 | G005118 | G005125 | | | | | | |
| PX1145 | G005129 | G005132 | √ | √ | √ | √ | √ | |
| PX1146 | G005133 | G005147 | | | | | | |
| PX1147 | G005148 | G005160 | | | | | | |
| PX1148 | G005161 | G005162 | √ | √ | √ | √ | √ | |
| PX1149 | G005163 | G005169 | √ | √ | √ | √ | √ | |
| PX1150 | G005170 | G005171 | √ | √ | √ | √ | √ | |
| PX1151 | G005172 | G005178 | | | | | | |
| PX1152 | G005179 | G005182 | | | | | | |
| PX1153 | G005183 | G005192 | √ | √ | √ | √ | √ | |
| PX1154 | G005193 | G005200 | √ | √ | √ | √ | √ | |
| PX1155 | G005201 | G005205 | √ | √ | √ | √ | √ | |
| PX1156 | G005206 | G005210 | √ | √ | √ | √ | √ | |
| PX1157 | G005211 | G005213 | √ | √ | √ | √ | √ | |
| PX1158 | G005214 | G005218 | | | | | | |
| PX1159 | G005219 | G005224 | | | | | | |
| PX1160 | G005225 | G005226 | √ | √ | √ | √ | √ | |
| PX1161 | G005227 | G005235 | | | | | | |
| PX1162 | G005236 | G005251 | √ | √ | √ | √ | √ | |
| PX1163 | G005252 | G005263 | √ | √ | √ | √ | √ | |
| PX1164 | G005264 | G005265 | √ | √ | √ | √ | √ | |
| PX1165 | G005266 | G005279 | | | | | | |
| PX1166 | G005280 | G005283 | √ | √ | √ | √ | √ | |
| PX1167 | G025524 | G025548 | | | | | | |
| PX1168 | G025549 | G025552 | | | | | | |
| PX1169 | G025660 | G025661 | √ | √ | √ | √ | √ | |
| PX1170 | G025662 | G025667 | √ | √ | √ | √ | √ | |
| PX1171 | G025668 | G025695 | | | | | | |
| PX1172 | G025708 | G025711 | √ | √ | √ | √ | √ | |
| PX1173 | G025712 | G025805 | √ | √ | √ | √ | √ | |
| PX1174 | G025806 | G025869 | √ | √ | √ | √ | √ | |
| PX1175 | G025907 | G025920 | | | | | | |
| PX1176 | G025921 | G025938 | | | | | | |
| PX1177 | G025939 | G025948 | | | | | | |
| PX1178 | G026064 | G026067 | | | | | | |
| PX1179 | G026068 | | | | | | | |
| PX1180 | G026069 | G026077 | | | | | | |
| PX1181 | G026078 | G026084 | | | | | | |
| PX1182 | G026085 | G026087 | | | | | | |
| PX1183 | G026088 | G026092 | | | | | | |
| PX1184 | G026093 | | | | | | | |
| PX1185 | G026094 | G026101 | | | | | | |
| PX1186 | G026102 | G026103 | | | | | | |
| PX1187 | G026104 | G026106 | | | | | | |
| PX1188 | G026107 | G026112 | | | | | | |
| PX1189 | G026113 | G026123 | | | | | √ | |
| PX1190 | G173599 | G173616 | √ | √ | √ | √ | √ | |
| PX1191 | GGL-FM0018942 | GGL-FM0018999 | √ | √ | √ | √ | √ | |
| PX1192 | GGL-FM0039575 | GGL-FM0039604 | | | | | | |
| PX1193 | GGL-FM0039605 | GGL-FM0039612 | √ | √ | √ | √ | √ | |
| PX1194 | GGL-FM0039613 | GGL-FM0039615 | √ | √ | √ | √ | √ | |
| PX1195 | GGL-FM0039616 | GGL-FM0039621 | √ | √ | √ | √ | √ | |
| PX1196 | GGL-FM0039622 | GGL-FM0039648 | √ | √ | √ | √ | √ | |
| PX1197 | GGL-FM0039649 | GGL-FM0039657 | √ | √ | √ | √ | √ | |
| PX1198 | GGL-FM0039658 | GGL-FM0039666 | √ | √ | √ | √ | √ | |
| PX1199 | GGL-FM0039667 | GGL-FM0039673 | √ | √ | √ | √ | √ | |
| PX1200 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1201 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1202 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1203 | G066429 | G067532 | √ | | √ | √ | √ | |
| PX1204 | G065911 | G066428 | √ | | √ | √ | √ | |
| PX1205 | G065405 | G065851 | √ | | √ | √ | √ | |
| PX1206 | G064579 | G065015 | √ | | √ | √ | √ | |
| PX1207 | G048446 | G049183 | | | | | | |
| PX1208 | G0180504 | G0181195 | √ | | √ | √ | √ | |
| PX1209 | G067533 | G067559 | √ | | √ | √ | √ | |
| PX1210 | G067560 | G067818 | √ | | √ | √ | √ | |
| PX1211 | G174940 | G176968 | √ | | √ | √ | √ | |
| PX1212 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1213 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1214 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1215 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1216 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1217 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1218 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1219 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1220 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1221 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1222 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1223 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1224 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1225 | unnumbered | | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/ CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1226 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1227 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1228 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1229 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1230 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1231 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1232 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1233 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1234 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1235 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1236 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1237 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1238 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1239 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1240 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1241 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1242 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1243 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1244 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1245 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1246 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1247 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1248 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1249 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1250 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1251 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1252 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1253 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1254 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1255 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1256 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1257 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1258 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1259 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1260 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1261 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1262 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1263 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1264 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1265 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1266 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1267 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1268 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1269 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1270 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1271 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1272 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1273 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1274 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1275 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1276 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1277 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1278 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1279 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1280 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1281 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1282 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1283 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1284 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1285 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1286 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1287 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1288 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1289 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1290 | G003-0016783 | G003-0016790 | √ | √ | √ | √ | √ | |
| PX1291 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1292 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1293 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1294 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1295 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1296 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1297 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1298 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1299 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1300 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1301 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1302 | G003009 | | √ | √ | √ | √ | √ | |
| PX1303 | G003016 | G003023 | | | | | | |
| PX1304 | G003024 | G003034 | √ | √ | √ | √ | √ | |
| PX1305 | G003035 | G003060 | √ | √ | √ | √ | √ | |
| PX1306 | G003115 | G003134 | | | | | | |
| PX1307 | G003187 | G003197 | √ | √ | √ | √ | CUM | |
| PX1308 | G003238 | G003262 | √ | √ | √ | √ | √ | |
| PX1309 | G003351 | G003375 | √ | √ | √ | √ | √ | |
| PX1310 | G003377 | G003386 | √ | √ | √ | √ | √ | |
| PX1311 | G003393 | G003399 | | | | | | |
| PX1312 | G003406 | G003410 | | | | | | |
| PX1313 | G003466 | | | | | | | |
| PX1314 | G003467 | G003475 | | | | | | |
| PX1315 | G003476 | G003486 | | | | | | |
| PX1316 | G003504 | G003511 | | | | | | |
| PX1317 | G002-001660049 | G002-001660067 | √ | √ | √ | √ | √ | |
| PX1318 | G002-000716654 | G002-000716758 | √ | √ | √ | √ | √ | |
| PX1319 | G002-000017030 | G002-00017041 | √ | | √ | √ | √ | |
| PX1320 | G002-001266952 | G002-001266955 | √ | √ | √ | √ | √ | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1321 | G002-001755977 | G002-001755980 | √ | √ | √ | √ | √ | |
| PX1322 | G002-002688233 | G002-002688237 | √ | √ | √ | √ | √ | |
| PX1323 | G003-0028127 | G003-0028128 | √ | √ | √ | √ | √ | |
| PX1324 | G003-0028204 | G003-0028212 | √ | √ | √ | √ | √ | |
| PX1325 | G003-0028291 | G003-0028295 | √ | √ | √ | √ | √ | |
| PX1326 | G002-000217437 | | √ | √ | √ | √ | √ | |
| PX1327 | G002-000223710 | G002-000223712 | √ | √ | √ | √ | √ | |
| PX1328 | G002-000940496 | G002-000940500 | √ | √ | √ | √ | √ | |
| PX1329 | G002-003630200 | G002-003630206 | √ | √ | √ | √ | √ | |
| PX1330 | G002-000151103 | G002-000151118 | √ | √ | √ | √ | √ | |
| PX1331 | G002-002563230 | G002-002563231 | √ | √ | √ | √ | √ | |
| PX1332 | G002-001296388 | G002-001296392 | √ | √ | √ | √ | √ | |
| PX1333 | G002-000682665 | G002-000682670 | √ | √ | √ | √ | √ | |
| PX1334 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1335 | G003-0028224 | G003-0028231 | √ | √ | √ | √ | √ | |
| PX1336 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1337 | unnumbered | | √ | √ | √ | √ | √ | |
| PX1338 | G025949 | G026046 | √ | √ | √ | √ | √ | |
| PX1339 | G003-0165427 | G003-0165497 | √ | √ | √ | √ | √ | |
| PX1340 | G003-0165357 | G003-0165424 | √ | √ | √ | √ | √ | |
| PX1341 | G003-0165132 | G003-0165159 | √ | √ | √ | √ | √ | |
| PX1342 | G003-0164966 | G003-0164984 | √ | √ | √ | √ | √ | |
| PX1343 | G003-0164994 | G003-0165073 | √ | √ | √ | √ | √ | |
| PX1344 | G003-0165176 | G003-0165234 | √ | √ | √ | √ | √ | |
| PX1345 | G003-0165524 | G003-0165558 | √ | √ | √ | √ | √ | |
| PX1346 | G003-0164653 | G003-0164691 | √ | √ | √ | √ | √ | |
| PX1347 | G003-0164799 | G003-0164890 | √ | √ | √ | √ | √ | |
| PX1348 | G173617 | G173934 | √ | √ | √ | √ | √ | |
| PX1349 | G174173 | G174200 | √ | √ | √ | √ | √ | |
| PX1350 | G174201 | G174226 | √ | √ | √ | √ | √ | |
| PX1351 | G003-0162735 | G003-0162836 | √ | √ | √ | √ | √ | |
| PX1352 | G003-0162955 | G003-0163044 | √ | √ | √ | √ | √ | |
| PX1353 | G003-0163045 | G003-0163166 | √ | √ | √ | √ | √ | |
| PX1354 | G003-0163581 | G003-0163759 | √ | √ | √ | √ | √ | |
| PX1355 | G003-0163812 | G003-0163952 | √ | √ | √ | √ | √ | |
| PX1356 | G003-0164007 | G003-0164035 | √ | √ | √ | √ | √ | |
| PX1357 | G003-0164246 | G003-0164562 | √ | √ | √ | √ | √ | |
| PX1358 | G003-0271271 | G003-0271347 | √ | √ | √ | √ | √ | |
| PX1359 | G003-0271376 | G003-0271594 | √ | √ | √ | √ | √ | |
| PX1360 | G003-0162843 | G003-0162845 | √ | √ | √ | √ | √ | |
| PX1361 | G003-0163167 | G003-0163244 | √ | √ | √ | √ | √ | |
| PX1362 | G003-0163386 | G003-0163391 | √ | √ | √ | √ | √ | |
| PX1363 | G003-0163305 | G003-0163309 | √ | √ | √ | √ | √ | |
| PX1364 | G003-0164572 | G003-0164601 | √ | √ | √ | √ | √ | |
| PX1365 | G003-0164610 | G003-0164633 | √ | √ | √ | √ | √ | |
| PX1366 | G003-0165631 | G003-0165737 | √ | √ | √ | √ | √ | |
| PX1367 | G003-0165738 | G003-0165770 | √ | √ | √ | √ | √ | |
| PX1368 | G003-0166031 | G003-0166121 | √ | √ | √ | √ | √ | |
| PX1369 | GGL-FM0025815 | GGL-FM0025955 | √ | √ | √ | √ | √ | |
| PX1370 | GGL-FM0039688 | GGL-FM0040180 | √ | √ | √ | √ | √ | |
| PX1371 | unnumbered | | √ | √ | √ | √ | √ | 6 |
| PX1372 | G002-000380926 | G002-000380944 | √ | √ | √ | √ | √ | |
| PX1373 | G002-000381339 | G002-000381348 | √ | √ | √ | √ | √ | |
| PX1374 | G002-000851797 | G002-000851808 | √ | √ | √ | √ | √ | |
| PX1375 | GGL-FM0043286 | GGL-FM0043294 | √ | √ | √ | √ | √ | |
| PX1376 | G002-002183481 | G002-002183494 | √ | √ | √ | √ | √ | |
| PX1377 | G002-002060779 | G002-002060829 | √ | √ | √ | √ | √ | |
| PX1378 | G002-003287574 | G002- | √ | √ | √ | √ | √ | |
| PX1379 | G002-000243636 | G002-000243644 | √ | √ | √ | √ | √ | |
| PX1380 | G002-000381512 | G002-000381523 | √ | √ | √ | √ | √ | |
| PX1381 | G002-001980977 | G002-001980988 | √ | √ | √ | √ | √ | |
| PX1382 | G002-002754354 | G002-002754358 | √ | √ | √ | √ | √ | |
| PX1383 | G002-000409455 | G002-000409466 | √ | √ | √ | √ | √ | |
| PX1384 | G002-000410395 | G002-000410399 | √ | √ | √ | √ | √ | |
| PX1385 | G002-000409761 | G002-000409762 | √ | √ | √ | √ | √ | |
| PX1386 | D066759 | D069377 | √ | √ | √ | √ | | |
| PX1387 | D066759 | | √ | √ | √ | √ | | |
| PX1388 | D066767 | | √ | √ | √ | √ | | |
| PX1389 | D000001 | | √ | √ | √ | √ | | |
| PX1390 | D000002 | | √ | √ | √ | √ | | |
| PX1391 | D000003 | | √ | √ | √ | √ | | |
| PX1392 | D000004 | | √ | √ | √ | √ | | |
| PX1393 | D000005 | | √ | √ | √ | √ | | |
| PX1394 | D000006 | | √ | √ | √ | √ | | |
| PX1395 | D000007 | | √ | √ | √ | √ | | |
| PX1396 | N/A | N/A | | | | | | |
| PX1397 | D000008 | | √ | √ | √ | √ | | |
| PX1398 | D005115 | D005119 | √ | √ | √ | √ | | |
| PX1399 | D016838 | D016855 | √ | √ | √ | √ | | |
| PX1400 | D017042 | D017043 | √ | √ | √ | √ | | |
| PX1401 | D017044 | D017048 | √ | √ | √ | √ | | |
| PX1402 | D017076 | | √ | √ | √ | √ | | |
| PX1403 | D017077 | D017078 | √ | √ | √ | √ | | |
| PX1404 | D017091 | D017092 | √ | √ | √ | √ | | |
| PX1405 | D017100 | D017106 | √ | √ | √ | √ | | |
| PX1406 | D017496 | D017568 | √ | √ | | | | |
| PX1407 | D017587 | D017595 | √ | √ | √ | √ | | |
| PX1408 | D017597 | D017662 | √ | √ | √ | √ | | |
| PX1409 | D017663 | D017744 | √ | √ | √ | √ | | |
| PX1410 | D017775 | D017843 | √ | | √ | √ | | |
| PX1411 | D017844 | D017904 | √ | | √ | √ | | |
| PX1412 | D017905 | D017974 | √ | | √ | √ | | |
| PX1413 | D017975 | D018053 | √ | | √ | √ | | |
| PX1414 | D018054 | D018125 | √ | | √ | √ | | |
| PX1415 | D018126 | D018195 | √ | | √ | √ | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1416 | D018196 | D018251 | √ | | √ | √ | | |
| PX1417 | D018252 | D018336 | √ | | √ | √ | | |
| PX1418 | D018337 | D018480 | √ | | √ | √ | | |
| PX1419 | D018481 | D018568 | √ | | √ | √ | | |
| PX1420 | D018569 | D018680 | √ | | √ | √ | | |
| PX1421 | D021690 | | √ | | √ | √ | | |
| PX1422 | D032298 | D032299 | √ | | √ | √ | | |
| PX1423 | D032300 | D032302 | √ | | √ | √ | | |
| PX1424 | D032303 | | √ | | √ | √ | | |
| PX1425 | D032304 | D032307 | √ | | √ | √ | | |
| PX1426 | D032308 | D032316 | √ | | √ | √ | | |
| PX1427 | D032317 | D032319 | √ | | √ | √ | | |
| PX1428 | D032320 | D032333 | √ | | √ | √ | | |
| PX1429 | D032334 | | √ | | √ | √ | | |
| PX1430 | D032335 | D032345 | √ | | √ | √ | | |
| PX1431 | D032346 | D032347 | √ | | √ | √ | | |
| PX1432 | D032348 | D032355 | √ | | √ | √ | | |
| PX1433 | D032356 | D032366 | √ | | √ | √ | | |
| PX1434 | D032367 | D032370 | √ | | √ | √ | | |
| PX1435 | D032371 | D032379 | | | | | | |
| PX1436 | D032380 | | √ | | √ | √ | | |
| PX1437 | D032381 | D032398 | √ | | √ | √ | | |
| PX1438 | D032399 | D032411 | √ | | √ | √ | √ | |
| PX1439 | D032412 | D032429 | √ | | √ | √ | | |
| PX1440 | D032430 | | √ | | √ | √ | | |
| PX1441 | D032431 | | √ | | √ | √ | | |
| PX1442 | D032432 | | √ | | √ | √ | | |
| PX1443 | D032433 | D032434 | √ | | √ | √ | | |
| PX1444 | D032435 | | √ | | √ | √ | | |
| PX1445 | D032436 | D032439 | √ | | √ | √ | | |
| PX1446 | D032440 | D032443 | √ | | √ | √ | | |
| PX1447 | D032444 | | √ | | √ | √ | | |
| PX1448 | D032445 | D032447 | √ | | √ | √ | | |
| PX1449 | D032448 | D032451 | √ | | √ | √ | | |
| PX1450 | D032452 | D032454 | √ | | √ | √ | | |
| PX1451 | D032455 | | √ | | √ | √ | | |
| PX1452 | D032456 | D032458 | √ | | √ | √ | | |
| PX1453 | D032459 | D032460 | √ | | √ | √ | | |
| PX1454 | D032461 | | √ | | √ | √ | | |
| PX1455 | D032462 | D032468 | √ | | √ | √ | | |
| PX1456 | D032469 | D032470 | √ | | √ | √ | | |
| PX1457 | D032471 | D032475 | √ | | √ | √ | | |
| PX1458 | D032476 | D032479 | √ | | √ | √ | | |
| PX1459 | D032480 | D032482 | √ | | √ | √ | | |
| PX1460 | D032483 | D032521 | √ | | √ | √ | | |
| PX1461 | D032522 | D032538 | √ | | √ | √ | | |
| PX1462 | D032539 | | √ | | √ | √ | | |
| PX1463 | D032540 | D032541 | √ | | √ | √ | | |
| PX1464 | D032542 | | √ | | √ | √ | | |
| PX1465 | D032543 | D032547 | √ | | √ | √ | | |
| PX1466 | D032548 | D032549 | √ | | √ | √ | | |
| PX1467 | D032550 | D032551 | √ | | √ | √ | | |
| PX1468 | D032552 | D032553 | √ | | √ | √ | | |
| PX1469 | D032554 | D032558 | √ | | √ | √ | | |
| PX1470 | D032559 | D032560 | √ | | √ | √ | | |
| PX1471 | D032561 | D032568 | √ | | √ | √ | | |
| PX1472 | D032569 | D032600 | √ | | √ | √ | | |
| PX1473 | D032601 | D032622 | √ | | √ | √ | | |
| PX1474 | D032623 | D032643 | √ | | √ | √ | | |
| PX1475 | D032644 | | √ | | √ | √ | | |
| PX1476 | D032645 | | √ | | √ | √ | | |
| PX1477 | D032646 | | √ | | √ | √ | | |
| PX1478 | D032647 | D032648 | √ | | √ | √ | | |
| PX1479 | D032649 | D032652 | √ | | √ | √ | | |
| PX1480 | D032653 | D032658 | √ | | √ | √ | | |
| PX1481 | D032659 | D032666 | √ | | √ | √ | | |
| PX1482 | D032667 | D032676 | √ | | √ | √ | √ | |
| PX1483 | D032677 | D032687 | √ | | √ | √ | √ | |
| PX1484 | D032688 | D032691 | √ | | √ | √ | | |
| PX1485 | D032692 | D032697 | √ | | √ | √ | | |
| PX1486 | D032698 | D032701 | √ | | √ | √ | | |
| PX1487 | D032702 | | √ | | √ | √ | | |
| PX1488 | D032703 | D032721 | √ | | √ | √ | | |
| PX1489 | D032722 | D032731 | √ | | √ | √ | | |
| PX1490 | D032732 | | √ | | √ | √ | | |
| PX1491 | D032733 | D032737 | √ | | √ | √ | | |
| PX1492 | D032738 | D032740 | √ | | √ | √ | | |
| PX1493 | D032741 | D032742 | √ | | √ | √ | | |
| PX1494 | D032743 | | √ | | √ | √ | | |
| PX1495 | D032744 | D032800 | √ | | √ | √ | | |
| PX1496 | D032801 | | √ | | √ | √ | | |
| PX1497 | D032802 | D032804 | √ | | √ | √ | | |
| PX1498 | D032805 | D032813 | √ | | √ | √ | | |
| PX1499 | D032814 | D032816 | √ | | √ | √ | | |
| PX150 | unnumbered | | √ | √ | √ | √ | | |
| PX1500 | D032817 | D032826 | √ | | √ | √ | | |
| PX1501 | D032827 | | √ | | √ | √ | | |
| PX1502 | D032828 | | √ | | √ | √ | | |
| PX1503 | D032829 | D032830 | √ | | √ | √ | | |
| PX1504 | D032836 | D032838 | √ | √ | √ | √ | | |
| PX1505 | D032841 | | √ | √ | √ | √ | | |
| PX1506 | D032843 | | √ | √ | √ | √ | | |
| PX1507 | D032845 | | √ | √ | √ | √ | | |
| PX1508 | D032846 | | √ | √ | √ | √ | | |
| PX1509 | D032847 | | √ | √ | √ | √ | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1510 | D032848 | | √ | √ | √ | √ | | |
| PX1511 | D032849 | | √ | √ | √ | √ | | |
| PX1512 | D032850 | D032851 | √ | √ | √ | √ | | |
| PX1513 | D032852 | | √ | √ | √ | √ | | |
| PX1514 | D032874 | D032886 | √ | √ | √ | √ | | |
| PX1515 | D032893 | D032894 | √ | √ | √ | √ | | |
| PX1516 | D039212-039214 | | √ | √ | √ | √ | | |
| PX1517 | D039241 | D039309 | √ | √ | √ | √ | | |
| PX1518 | D039310 | | √ | √ | √ | √ | | |
| PX1519 | D039313 | D039359 | √ | √ | √ | √ | | |
| PX1520 | D039360 | | √ | √ | √ | √ | | |
| PX1521 | D039361 | | √ | √ | √ | √ | | |
| PX1522 | D039362 | | √ | √ | √ | √ | | |
| PX1523 | D039364 | D039372 | √ | √ | √ | √ | | |
| PX1524 | D039879 | | √ | √ | √ | √ | | |
| PX1525 | D040003 | D040004 | √ | √ | √ | √ | | |
| PX1526 | D040038 | D040045 | √ | √ | √ | √ | | |
| PX1527 | D040046 | D040053 | √ | √ | √ | √ | | |
| PX1528 | D040054 | D040075 | √ | √ | √ | √ | | |
| PX1529 | D040076 | D040099 | √ | √ | √ | √ | | |
| PX1530 | D040124 | | √ | √ | √ | √ | | |
| PX1531 | D040125 | D040126 | √ | √ | √ | √ | | |
| PX1532 | D040176 | D040197 | √ | √ | √ | √ | | |
| PX1533 | D046953 | D046987 | √ | √ | √ | √ | | |
| PX1534 | D047024 | D047049 | √ | √ | √ | √ | | |
| PX1535 | D047051 | D047077 | √ | √ | √ | √ | | |
| PX1536 | D047162 | D047194 | √ | √ | √ | √ | | |
| PX1537 | D058691 | D058696 | √ | √ | √ | √ | √ | |
| PX1538 | D065935 | D065941 | | | | | | |
| PX1539 | D066022 | D066023 | | | | | | |
| PX1540 | D028406 | D028479 | | | | | | |
| PX1541 | D028480 | D028502 | | | | | | |
| PX1542 | D028503 | D028526 | | | | | | |
| PX1543 | D028527 | D028535 | | | | | | |
| PX1544 | D028536 | D028542 | | | | | | |
| PX1545 | D028543 | D028564 | | | | | | |
| PX1546 | D028565 | D028595 | | | | | | |
| PX1547 | D028596 | D028606 | | | | | | |
| PX1548 | D028607 | D028613 | | | | | | |
| PX1549 | D028614 | D028627 | | | | | | |
| PX1550 | D028628 | D028648 | | | | | | |
| PX1551 | D028649 | D028660 | | | | | | |
| PX1552 | D028661 | D028675 | | | | | | |
| PX1553 | D028676 | D028687 | | | | | | |
| PX1554 | D028688 | D028700 | | | | | | |
| PX1555 | D028701 | D028709 | | | | | | |
| PX1556 | D028710 | D028724 | | | | | | |
| PX1557 | D028725 | D028735 | | | | | | |
| PX1558 | D028736 | D028776 | | | | | | |
| PX1559 | D028777 | D028803 | | | | | | |
| PX1560 | D028804 | D028818 | | | | | | |
| PX1561 | D028819 | D028884 | | | | | | |
| PX1562 | D028885 | D028900 | | | | | | |
| PX1563 | D028901 | D028912 | | | | | | |
| PX1564 | D028913 | D028950 | | | | | | |
| PX1565 | D028951 | D028964 | | | | | | |
| PX1566 | D028965 | D028985 | | | | | | |
| PX1567 | D028986 | D029054 | | | | | | |
| PX1568 | D029092 | D029096 | | | | | | |
| PX1569 | D029097 | D029104 | | | | | | |
| PX1570 | D029111 | D029127 | | | | | | |
| PX1571 | D029128 | D029217 | | | | | | |
| PX1572 | D029218 | D029233 | | | | | | |
| PX1573 | D029234 | D029293 | | | | | | |
| PX1574 | D029294 | D029355 | | | | | | |
| PX1575 | D029356 | D029424 | | | | | | |
| PX1576 | D029425 | D029433 | | | | | | |
| PX1577 | D029434 | D029446 | | | | | | |
| PX1578 | D029447 | D029484 | | | | | | |
| PX1579 | D029485 | D029495 | | | | | | |
| PX1580 | D029496 | D029529 | | | | | | |
| PX1581 | D029530 | D029563 | | | | | | |
| PX1582 | D029564 | D029571 | | | | | | |
| PX1583 | D029572 | D029598 | | | | | | |
| PX1584 | D029599 | D029714 | | | | | | |
| PX1585 | D029715 | D029716 | √ | √ | √ | √ | | |
| PX1586 | D029717 | D029719 | √ | √ | √ | √ | | |
| PX1587 | D029720 | D029721 | √ | √ | √ | √ | | |
| PX1588 | D029722 | D029723 | √ | √ | √ | √ | | |
| PX1589 | D029724 | D029725 | √ | √ | √ | √ | | |
| PX1590 | D029726 | D029751 | | | | | | |
| PX1591 | D029752 | D029764 | | | | | | |
| PX1592 | D029765 | D029783 | | | | | | |
| PX1593 | D029784 | D029827 | | | | | | |
| PX1594 | D029828 | D029836 | | | | | | |
| PX1595 | D029837 | D029894 | | | | | | |
| PX1596 | D029895 | D029918 | | | | | | |
| PX1597 | D029919 | D029935 | | | | | | |
| PX1598 | D029936 | D030002 | | | | | | |
| PX1599 | D030003 | D030023 | | | | | | |
| PX1600 | D030024 | D030079 | | | | | | |
| PX1601 | D030080 | D030098 | | | | | | |
| PX1602 | D030099 | D030107 | | | | | | |
| PX1603 | D030108 | D030135 | | | | | | |
| PX1604 | D030136 | D030143 | | | | | | |

| PLF # | BATES BEGIN | BATES END | 901 | 802 | 403 | 402 | DUP/CUM | MIL |
|---|---|---|---|---|---|---|---|---|
| PX1605 | D030144 | D030146 | | | | | | |
| PX1606 | D030147 | D030148 | | | | | | |
| PX1607 | D030149 | D030151 | | | | | | |
| PX1608 | D030152 | D030215 | | | | | | |
| PX1609 | D030216 | D030217 | | | | | | |
| PX1610 | D030218 | D030221 | | | | | | |
| PX1611 | D030222 | D030229 | | | | | | |
| PX1612 | G068892 | G069217 | | | | | | |
| PX1613 | GGL-FM0039392 | GGL-FM0039518 | | | | | | |
| PX1614 | G177035.010424 | G177035.010425 | | | | | | |
| PX1615 | G177035.011969 | G117035.011981 | | | | | | |
| PX1616 | G177035.012403 | G177035.012404 | | | | | | |
| PX1617 | GGL-FM0039685 | GGL-FM0039686 | √ | √ | √ | √ | 7, 8 | |
| PX1618 | G000631 | G000640 | | | | | | |
| PX1619 | GGL-FM0039687 | | √ | √ | √ | √ | 7, 8 | |
| PX1620 | G000716 | G000734 | | | | | | |
| PX1621 | G003-0222349 | G003-0222593 | √ | √ | √ | √ | 7, 8 | |
| PX1622 | GGL-FM0039571 | GGL-FM0039572 | √ | √ | √ | √ | 7, 8 | |
| PX1623 | G003-0220358 | G003-0222348 | √ | √ | √ | √ | 7, 8 | |
| PX1624 | G003-0222594 | G003-0222804 | √ | √ | √ | √ | 7, 8 | |
| PX1625 | G057849 | G057938 | √ | √ | √ | √ | 7, 8 | |
| PX1626 | G003-0207826 | G003-0208021 | √ | √ | √ | √ | 7, 8 | |
| PX1627 | GGL-FM0039369 | GGL-FM0039370 | √ | √ | √ | √ | 7, 8 | |
| PX1628 | G003-0227313 | G003-0227455 | √ | √ | √ | √ | 7, 8 | |
| PX1629 | GGL-FM0039375 | GGL-FM0039376 | √ | √ | √ | √ | 7, 8 | |
| PX1630 | G180232 | G180493 | √ | √ | √ | √ | 7, 8 | |
| PX1631 | G003-0246767 | G003-0248721 | √ | √ | √ | √ | 7, 8 | |
| PX1632 | G003-0126871 | G003-0126953 | √ | √ | √ | √ | 7, 8 | |
| PX1633 | G141483 | G143238 | √ | √ | √ | √ | 7, 8 | |
| PX1634 | G003-0125675 | G003-0125858 | √ | √ | √ | √ | 7, 8 | |
| PX1635 | G003-0111760 | G003-0111806 | √ | √ | √ | √ | 7, 8 | |
| PX1636 | G003-0082916 | G003-0083484 | √ | √ | √ | √ | 7, 8 | |
| PX1637 | G003-0098104 | G003-0098311 | √ | √ | √ | √ | 7, 8 | |
| PX1638 | G003-0057888 | G003-0058132 | √ | √ | √ | √ | 7, 8 | |
| PX1639 | G003-0048179 | G003-0048804 | √ | √ | √ | √ | 7, 8 | |
| PX1640 | unnumbered | | √ | √ | √ | √ | 7, 8 | |
| PX1641 | G003-0290671 | G003-0292621 | √ | √ | √ | √ | 7, 8 | |
| PX1642 | G003-0130165 | G003-0130234 | √ | √ | √ | √ | 7, 8 | |
| PX1643 | G074788 | G074971 | √ | √ | √ | √ | 7, 8 | |
| PX1644 | G003-0099337 | G003-0099701 | √ | √ | √ | √ | 7, 8 | |
| PX1645 | G003-0037980 | G003-0038024 | √ | √ | √ | √ | 7, 8 | |
| PX1646 | unnumbered | | √ | √ | √ | √ | | |
| PX1647 | G063810 | G064021 | √ | √ | √ | √ | 7, 8 | |