| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 999 | | | | ✓ | | ✓ | 01/23/2004 E-mail to syndication-frontend@google.com from G. Rajaram re GPS Notes: AdSense Launch Review G002-00253615-00253617 |
| 1000 | | | | ✓ | | ✓ | 01/23/2004 E-mail to googlers@google.com from D. Krane re Press Release: Google AdSense Launch G002-002553857-002553858 |
| 1001 | | | | ✓ | | ✓ | 00/00/0000 C2 Home Page G002-002560852 |
| 1002 | | | | ✓ | | ✓ | 01/29/2004 E-mail to J. Dean from G. Harik re Method for Generating Online Advertisements from Traditional Media G002-002580909-002580910 |
| 1003 | | | | ✓ | | ✓ | 01/29/2004 E-mail to S. Brin from N. Shivakumar re Content Targetting and Privacy G002-002581692-002581693 |
| 1004 | | | | ✓ | | ✓ | 01/29/2004 E-mail to content-ads@google.com from S. Wojcicki re content ads mtg notes 10.31.02 G002-002582463-002582464 |
| 1005-1006 | | | | | | | Withdrawn |
| 1007 | | | | ✓ | | ✓ | 02/15/2008 E-mail to L. Arbulu from J. Skakkebaek re Varying revshare per publisher G002-002868481-002868487 |
| 1008 | | | | ✓ | | ✓ | 00/00/0000 Quick Outline re Innovation G002-002881043-0028810583 |
| 1009-1011 | | | | | | | Withdrawn |

FM FINAL EXHP 1/26/2010

Dockets.Justia.com

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1012 | | | | ✓ | | ✓ | 00/00/2008 AdSense Business Review & Strategy<br>G002-003004800-0030004800.0016 |
| 1013 | | | | ✓ | | ✓ | 12/07/2007 E-mail to P. Koomen from C. Bowman re Please provide AdSense Frontend data for Company OKR 27<br>G002-003259470-003259474 |
| 1014 | | | | ✓ | | ✓ | 12/13/2007 E-mail to L. Arbulu from P. Koomen re Please provide AdSense Frontend data for Company OKR 27<br>G002-003259646-003259649 |
| 1015 | | | | ✓ | | ✓ | 01/23/2004 E-mail to K. White et al. from S. Wojcicki re AdSense UI & copy complete<br>G002-003278297-003278298 |
| 1016 | | | | ✓ | | ✓ | 04/12/2005 E-mail to emg@google.com from S. Liu re C2 GPS Notes<br>G002-003283463-003283465 |
| 1017 | | | | ✓ | | ✓ | 11/17/2006 Google Presentation re Competitive Update on Amazon.com and Ebay<br>G002-003288736-003288755 |
| 1018 | | | | ✓ | | ✓ | 01/29/2004 E-mail to Googlers-Misc@Google.com from K. Vogel re Google Launches Self-Service Advertising Program - Press Release<br>G002-003298878-003298880 |
| 1019 | | | | ✓ | | ✓ | 00/00/0000 The Googler Handbook Version 0.1<br>G002-003345122-003345168 |
| 1020 | | | | | | | Withdrawn |
| 1021 | | | | ✓ | | ✓ | 12/02/2003 E-mail to G. Rajaram from J. Sriver re GPS Notes: AdSense Launch Review<br>G002-003457103-003457105 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1022 | | | | ✓ | | ✓ | 02/19/2003 Google AdSense Speaking Engagement Reference Document<br>G002-003466587-003466596 |
| 1023 | | | | ✓ | | ✓ | 11/06/2006 E-mail to cpa-core@google.com from R. Kniaz re Ads Review Notes; CPA Ads<br>G002-00348209-003488210 |
| 1024 | | | | | | | Withdrawn |
| 1025 | | | | ✓ | | ✓ | 09/00/2004 Presentation re Google Strategy - Now the Fun Really Begins...<br>G002-003991131-003991174 |
| 1026 | | | | ✓ | | ✓ | 01/29/2004 E-mail to M. Vidano et al. from B. Axe re Content Targeting GPS Notes<br>G002-004011763-004011766 |
| 1027 | | | | ✓ | | ✓ | 01/15/2003 Google Presentation re Content Ads - Launch & Beyond<br>G002-004011767-004011819 |
| 1028 | | | | ✓ | | ✓ | 11/14/2005 Article entitled "Google launches Google Analytics"<br>G002-00403053-004030534 |
| 1029 | | | | ✓ | | ✓ | 08/02/2002 E-mail to E. Schmidt from A. Patel re Comments about the July board presentation<br>G003-0004297-0004298 |
| 1030 | | | | ✓ | | ✓ | 11/03/2003 Content conversion rates by H. Varian<br>G003-0004561-0004564 |
| 1031 | | | | | | | Withdrawn |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1032 | | | | ✓ | | ✓ | 06/19/2003 E-mail to content-ads@google.com from S. Brin re Overture/Google Article<br>G003-0017117-0017118 |
| 1033 | | | | ✓ | | ✓ | 10/19/2001 E-mail to E. Veach et al. from R. Koningstein re market-place minimums<br>G003-0017146-0017152 |
| 1034 | | | | ✓ | | ✓ | 10/09/2001 E-mail to E. Veach from S. Kamangar re Y! Update<br>G003-0017157-0017160 |
| 1035 | | | | ✓ | | ✓ | 05/24/2002 E-mail to E. Schmidt et al. from R. Koningstein re If I were smarter....<br>G003-0017919-0017921 |
| 1036 | | | | ✓ | | ✓ | 06/02/2003 E-mail to K. Bronson et al. from A. Maxwell re Projects and Lex<br>G003-0018940-0018950 |
| 1037 | | | | ✓ | | ✓ | 08/03/2003 E-mail t M. Mayzel et al. from D. Krane re nice job! NYT piece on CT<br>G003-0020024-0020031 |
| 1038 | | | | ✓ | | ✓ | 04/23/2003 E-mail to N. Tyler from D. Krane re More Q&As to add...<br>G003-0020669-0020671 |
| 1039 | | | | ✓ | | ✓ | 08/19/2003 E-mail to ct-support-team@google.com from D. Parker re Background material for alternate targeting discussion<br>G003-0020772-0020779 |
| 1040 | | | | ✓ | | ✓ | 06/27/2006 Web Page re Google Milestones<br>G026113-026123 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1041 | | | | ✓ | | ✓ | 04/29/2004 Google Inc. Form S-1 unnumbered |
| 1042 | | | | ✓ | | ✓ | 08/04/2004 Google Inc. Form S-1 unnumbered |
| 1043 | | | | ✓ | | ✓ | 12/31/2004 Google Inc. Form 10-K unnumbered |
| 1044 | | | | ✓ | | ✓ | 12/31/2005 Google Inc. Form 10-K unnumbered |
| 1045 | | | | ✓ | | ✓ | 12/31/2006 Google Inc. Form 10-K unnumbered |
| 1046 | | | | ✓ | | ✓ | 12/31/2007 Google Inc. Form 10-K unnumbered |
| 1047 | | | | ✓ | | ✓ | 12/31/2008 Google Inc. Form 10-K unnumbered |
| 1048 | | | | ✓ | | ✓ | 03/31/2009 Google Inc. From 10-Q unnumbered |
| 1049 | | | | ✓ | | ✓ | 06/30/209 Google Inc. Form 10-Q unnumbered |
| 1050 | 751 | | | ✓ | | ✓ | 12/31/2004 Google Annual Report G046471 - 046591 |
| 1051 | 752 | | | ✓ | | ✓ | 12/31/2005 Google Annual Report G046592 - 046723 |
| 1052 | 753 | | | ✓ | | ✓ | 12/31/2006 Google Annual Report G046166 - 046293 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1053 | | | | ✓ | | ✓ | 05/03/2005 Email from T. Hutchinson to T. Ritters re VAT issues? G002-002025519 - 002025522 |
| 1054 | | | | ✓ | | ✓ | 05/04/2005 Email from T. Hutchinson to J. Beckmann re VAT issues? G002-002025554 - 002025560 |
| 1055 | | | | ✓ | | ✓ | 11/21/2003 AdSense Online: Tax Info Collection Project (W-9) G002282 - 002294 |
| 1056 | | | | ✓ | | ✓ | 00/00/0000 Presentation re Google Product Overview G002-003239753-003239863 |
| 1057 | | | | ✓ | | ✓ | 07/28/2004 Ad System Overview by V. Gilbert G002-000243964-000244014 |
| 1058 | | | | ✓ | | ✓ | 01/18/2008 Google Document re Ad Database C001895-001899 |
| 1059 | 314 | | | ✓ | | ✓ | 07/21/2005 Google Document re AdSense API G001918-001927 |
| 1060 | | | | ✓ | | ✓ | 08/22/2006 E-mail to adsense-pm@google.com et al. from C. Jia re AdSense Ideas Report G002-000154994-000155001 |
| 1061 | | | | ✓ | | ✓ | 00/00/2003 Google Source Code by A. Roetter G002-000164698-000164806 |
| 1062 | | | | ✓ | | ✓ | 00/00/2003 Google Source Code by D. Anderson and B. Davenport G002-000164853-000164882 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1063 | | | | ✓ | | ✓ | 02/15/2005 Google Document re Ads Database Narrative G002-002060988-002061003 |
| 1064 | | | | ✓ | | ✓ | 01/29/2004 E-mail to systems-lab@google.com et al. from A. Eustace re Notes of the Ads System meeting G002-002582174-002582176 |
| 1065 | | | | ✓ | | ✓ | 12/01/2007 Google document re A high level overview of advertiser facing content features G002117-002124 |
| 1066 | | | | ✓ | | ✓ | 00/00/0000 Google document re AdWords (formerly Adstoo) G002452-002460 |
| 1067 | | | | | | | Withdrawn |
| 1068 | | | | ✓ | | ✓ | 12/28/2005 Google document re Keyword Fast Suspension G002846-002851 |
| 1069 | | | | ✓ | | ✓ | 03/11/2004 Google document re Image Ads - Ads Frontend G002936-002945 |
| 1070 | | | | ✓ | | ✓ | 00/00/0000 Presentation re The Life of a Dollar - A Talk for Nooglers about Google's Ad System G003-0165291-0165331 |
| 1071 | 380 | | | ✓ | | ✓ | 00/00/2008 Google Design Document re AdSense for Content HTML Protocol Reference G004882-004892 |
| 1072 | | | | ✓ | | ✓ | 07/01/2003 Google Design Document re The CAFÉ Protocol G004995-004998 |
| 1073 | 387 | | | ✓ | | ✓ | 10/10/2005 Google Design Document re CAT2: Content Ads Targeting v2.0 G005005-005030 |

FM FINAL EXHP 1/26/2010

90

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1074 | | | | ✓ | | ✓ | 01/13/2006 Google Design Document re Publisher Controls in AdSense G025553-025562 |
| 1075 | 442 | | | ✓ | | ✓ | 08/07/2003 Google Design Document re AdSense: UI Template HOWTO G025563-025574 |
| 1076 | 443 | | | ✓ | | ✓ | 10/10/2004 Google Design Document re AdSense: Content Ads UI HOWTO G025575-025592 |
| 1077 | 445 | | | ✓ | | ✓ | 10/10/2005 Google Design Document re CAT2: Content Ads Targeting v2.0 G025870-025895 |
| 1078 | 446 | | | ✓ | | ✓ | 11/00/2004 Google Design Document re Repbil G025896-025906 |
| 1079 | | | | ✓ | | ✓ | 10/31/2007 Google intranet document re Site Targeting Product Resource Page GGL-FM0039674-0039679 |
| 1080 | 313 | | | ✓ | | ✓ | 09/09/2006 Google design document re Adding Publisher-Specific Targeting to the Ads System G001906-001916 |
| 1081 | | | | ✓ | | ✓ | 00/00/2004 Google AdWords Reference Guide G002-000019997-000020108 |
| 1082 | | | | ✓ | | ✓ | 08/00/2007 Google Presentation re Online Advertising for Publishers G002-000151012-000151050 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1083 | | | | ✓ | | ✓ | 09/17/2007 E-mail to adsense-pm@google.com et al. from G. Rajaram re Andrew Goodman on next-gen adwords/adsense G002-00156150-000156155 |
| 1084 | | | | ✓ | | ✓ | 08/22/2005 Letter to Mario from J. Rosenberg re Product Management at Google G002-000237811-000237876 |
| 1085 | | | | ✓ | | ✓ | 01/12/2005 Google design document re Publisher Ad Serving System G002-000244107-000244112 |
| 1086 | | | | | | | Withdrawn |
| 1087 | | | | ✓ | | ✓ | 00/00/0000 Google Presentation re Product Session G002-00915420-00915469 |
| 1088 | | | | ✓ | | ✓ | 12/15/2006 E-mail to B. Young et al. from M. Kovinsky re Notes re engineering discussion on infrastructure required for richer content, search ad formats G002-001198408-001198410 |
| 1089 | | | | ✓ | | ✓ | 00/00/0000 Google Presentation re What's Next for GooBurner? G002-00120684-001206881 |
| 1090 | | | | ✓ | | ✓ | 00/00/0000 Google Presentation re Content Ads G002-00124675-00124675.0039 |
| 1091 | | | | ✓ | | ✓ | 00/00/0000 Google Presentation re ContentAds aka AdSense G002-00124767-001247723 |
| 1092 | | | | ✓ | | ✓ | 08/16/2007 E-mail from Builder Account re Build of asfe failed G002-001247809-001247810 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1093 | | | | ✓ | | ✓ | 00/00/0000 Google Presentation re Adsense Online Optimization (Yu 825) G002-001666125-001666125.0046 |
| 1094 | | | | ✓ | | ✓ | 03/14/2005 Google design document re Ads GAIA Integration G002-002015996-002016026 |
| 1095 | | | | ✓ | | ✓ | 05/24/2006 Google Presentation re AdWords - The Lifecycle fo an Ad G002-002529423-002529443 |
| 1096 | | | | ✓ | | ✓ | 08/07/2007 Google Presentation re AFC Product Update G002-003151080-003151101 |
| 1097 | | | | ✓ | | ✓ | 08/15/2005 Google design document re Ads: Gaia Integration and Multiple Users G002-003827510-003827527 |
| 1098 | | | | ✓ | | ✓ | 00/00/0000 Google design document re Optimization for Category Ads G002-003830956-003832031 |
| 1099 | | | | ✓ | | ✓ | 00/00/2008 Google Presentation re CRAVE Business Review EOQ1 2008 G002-003961752-003961752.0038 |
| 1100 | | | | ✓ | | ✓ | 10/05/2007 Google design document re AdSense Dashboard G002-003963734-003963737 |
| 1101 | | | | ✓ | | ✓ | 00/00/0000 Schematic drawing re master database G002169 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1102 | | | | ✓ | | ✓ | 03/05/2003 Google design document re Moneta Schema Relevant to Adsense G002204-002205 |
| 1103 | | | | ✓ | | ✓ | 02/04/2004 Google design document re AdWords MCM G002484-002491 |
| 1104 | | | | ✓ | | ✓ | 12/31/2007 Google design document re AdWords Editor G002495-002498 |
| 1105 | | | | ✓ | | ✓ | 10/20/2006 Google design document re Demographics Targeting - Ads Backend G002718-002728 |
| 1106 | | | | ✓ | | ✓ | 03/01/2004 Google design document re Display Controller G002734-002744 |
| 1107 | | | | ✓ | | ✓ | 04/30/2007 Google design document re Creative Domain Redesign 2006 (AdWords Frontend) G002745-002759 |
| 1108 | | | | ✓ | | ✓ | 00/00/0000 Schematic Drawing re Plug-in Architecture G002810 |
| 1109 | | | | ✓ | | ✓ | 12/28/2005 Google design document re Keyword Fast Suspension G002846-002851 |
| 1110 | | | | ✓ | | ✓ | 12/07/2004 Google web page re Asking for opinions on a GAIA Ads integration issue G002870-002882 |
| 1111 | 328 | | | ✓ | | ✓ | 08/16/2005 Google design document re Hybrid Ad Groups - Keywords & Sites (AdWords Frontend) G002924-002935 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1112 | | | | ✓ | | ✓ | 09/19/2006 Google design document re Video Targeting for InStream Video Ads (AdWords Frontend) G002946-002953 |
| 1113 | | | | ✓ | | ✓ | 01/03/2005 Google design document re Keyword Planner (AdWords Frontend) G002999-003008 |
| 1114 | 341 | | | ✓ | | ✓ | 00/00/2007 Google Presentation re AdSense for mobile G003-0001212-0001225 |
| 1115 | 350 | | | ✓ | | ✓ | 12/13/2007 Google design document re Mobile Image Ads G003-0003252-0003255 |
| 1116 | | | | ✓ | | ✓ | 01/24/2005 Google design document re MCM Cross-Account Reporting G004702-004708 |
| 1117 | 374 | | | ✓ | | ✓ | 01/29/2008 Google design document re AdWords "My Client Center" (aka MCC dashboard) G004709-004714 |
| 1118 | 375 | | | ✓ | | ✓ | 05/08/2008 Google design document re Ad Database G004792-004796 |
| 1119 | 376 377 666 | | | ✓ | | ✓ | 01/17/2006 Google design document re Ads Frontend Architecture G004797-004807 |
| 1120 | | | | ✓ | | ✓ | 05/21/2008 Google design document re Ads Home G004808-004810 |
| 1121 | 378 | | | ✓ | | ✓ | 04/02/2004 Google design document re Ads NetAPI G004811-004832 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1122 | | | | ✓ | | ✓ | 04/20/2008 Google design document re Ads Database Overview - Database Infrastructure G004833-004834 |
| 1123 | | | | ✓ | | ✓ | 12/01/2003 Google design document re AdSense Ad Filtering G004835-004838 |
| 1124 | | | | ✓ | | ✓ | 05/15/2006 Google design document re AdSense API AdSense for Search G004839-004843 |
| 1125 | 379 | | | ✓ | | ✓ | 07/21/2005 Google design document re AdSense API G004844-004854 |
| 1126 | | | | ✓ | | ✓ | 07/21/2005 Google design document re AdSense API - Publisher SignUp process G004855-004860 |
| 1127 | | | | ✓ | | ✓ | 02/13/2007 Google design document re AdSense API Signup G004861-004864 |
| 1128 | | | | ✓ | | ✓ | 11/22/2006 Google design document re AdWords Api and Geo Ads G004893-004895 |
| 1129 | | | | ✓ | | ✓ | 10/29/2004 Google design document re AdWords Keyword Generator G004896-004909 |
| 1130 | | | | ✓ | | ✓ | 02/02/2004 Google design document re AdWords MCM G004910-004917 |
| 1131 | | | | ✓ | | ✓ | 04/05/2006 Google design document re Product Plan: AdWords MCC & GAP Version 4 G004918-004922 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1132 | 381 | | | ✓ | | ✓ | 03/25/2006 Google design document re Product Plan: AdWords My Client Center Version 3 G004923-004930 |
| 1133 | | | | ✓ | | ✓ | 04/06/2006 Google design document re Share Functionality G004938-004941 |
| 1134 | 382 | | | ✓ | | ✓ | 08/10/2007 Google design document re AdSense - How to Create New Publisher G004944-004945 |
| 1135 | 383 | | | ✓ | | ✓ | 00/00/2008 Google design document re The Really, Really Big Page of AWFE How-To's G004959-004967 |
| 1136 | 384 | | | ✓ | | ✓ | 03/24/2003 Google design document re CAFÉ - Content Ads Frontend G004990-004994 |
| 1137 | 385 | | | ✓ | | ✓ | 07/01/2003 Google design document re The CAFÉ Protocol G004995-004998 |
| 1138 | 386 | | | ✓ | | ✓ | 03/25/2004 Google design document re Content Ad Server Filtering Design Note G004999-005004 |
| 1139 | 389 | | | ✓ | | ✓ | 09/21/2002 Google design document re Content-Based Ad Serving System G005039-005042 |
| 1140 | | | | ✓ | | ✓ | 08/24/2007 Google design document re Creative Level Targeting in CAT2 Design Note G005043-005047 |
| 1141 | | | | ✓ | | ✓ | 11/02/2007 Google design document re GMAPI G005056-005070 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1142 | 390 | | | ✓ | | ✓ | 04/11/2008 Google design document re Mobile API (GMAPI) G005071-005074 |
| 1143 | | | | ✓ | | ✓ | 12/00/2007 Google design document re Infrastructure for Alerts in My Client Center (AdWords Frontend) G005101-005117 |
| 1144 | 391 | | | ✓ | | ✓ | 00/00/0000 Google design document re AdSense API Developer's Guide G005118-005125 |
| 1145 | | | | ✓ | | ✓ | 05/21/2008 Google design document re AdWords "My Client Center" (aka MCC dashboard) G005129-005132 |
| 1146 | 392 | | | ✓ | | ✓ | 09/20/2006 Google design document re Mobile Ads Design G005133-005147 |
| 1147 | 393 | | | ✓ | | ✓ | 11/02/2005 Google design document re Mobile Ads FrontEnd Design G005148-005160 |
| 1148 | | | | ✓ | | ✓ | 00/00/0000 Google design document re Mobile Ads G005161-005162 |
| 1149 | | | | ✓ | | ✓ | 06/08/2006 Google design document re Mobile AdSense for Search G005163-005169 |
| 1150 | | | | ✓ | | ✓ | 01/07/2007 Google design document re Mobile AdSense for Search G005170-005171 |
| 1151 | 394 | | | ✓ | | ✓ | 10/16/2006 Google design document re Mobile AFC Design G005172-005178 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1152 | 395 | | | ✓ | | ✓ | 02/04/2007 Google design document re Mobile AFC Online Design G005179-005182 |
| 1153 | | | | ✓ | | ✓ | 12/19/2007 Google design document re Mobile AFC Online Frontend G005183-005192 |
| 1154 | | | | ✓ | | ✓ | 01/00/2007 Google design document re Mobile AFC Online V2 G005193-005200 |
| 1155 | | | | ✓ | | ✓ | 02/01/2007 Google design document re Site/Placement Targeting for Mobile Ads G005201-005205 |
| 1156 | | | | ✓ | | ✓ | 02/01/2007 Google design document re Site/Placement Targeting for Mobile Ads G005206-005210 |
| 1157 | | | | ✓ | | ✓ | 12/31/2007 Google design document re NetApi Dashboards G005211-005213 |
| 1158 | 396 | | | ✓ | | ✓ | 11/22/2006 Google design document re Netapi Mobile Ads G005214-005218 |
| 1159 | 397 | | | ✓ | | ✓ | 00/00/2008 Google design document re AdWords Front End Developer Library G005219-005224 |
| 1160 | | | | ✓ | | ✓ | 04/01/2003 Google design document re HOWTO: How to use the Phil Attribute Generator G005225-005226 |
| 1161 | 398 658 | | | ✓ | | ✓ | 08/02/2006 Google design document re Placement Targeting G005227-005235 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1162 | | | | ✓ | | ✓ | 09/26/2007 Google design document re Production Design Document for MCC Alerts Infrastructure G005236-005251 |
| 1163 | | | | ✓ | | ✓ | 09/07/2004 Google design document re Ads NetAPI Report Service G005252-005263 |
| 1164 | | | | ✓ | | ✓ | 00/00/2008 Google design document re AdWords Front End Developer Library G005264-005265 |
| 1165 | 399 | | | ✓ | | ✓ | 03/27/2008 Google design document re Site-Targeted Ad Review G005266-005279 |
| 1166 | | | | ✓ | | ✓ | 01/26/2004 Google design document re Unsharding the Content Ad Service G005280-005283 |
| 1167 | 439 | | | ✓ | | ✓ | 00/00/2008 Google AFC XML Protocol Reference G025524-025548 |
| 1168 | 440 | | | ✓ | | ✓ | 12/00/2003 Google AdSense for Content: XML Protocol G025549-025552 |
| 1169 | | | | | | | Withdrawn |
| 1170 | | | | ✓ | | ✓ | 08/11/2006 E-mail saved by Microsoft Internet Explorer 5 re Life of a Google Query G025662-025667 |
| 1171 | 444 | | | ✓ | | ✓ | 00/00/0000 Google Presentation re The Life of an Ads Query G025668-025695 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1172 | | | | ✓ | | ✓ | 03/01/2000 Google Inc. Standard Terms and Conditions for Advertising G025708-025711 |
| 1173 | | | | ✓ | | ✓ | 10/31/2006 Declaration of Gregory J. Badros Regarding Google AdSense Technology from *Hyperphrase Technologies vs. Google Inc.* G025712-025805 |
| 1174 | | | | ✓ | | ✓ | 11/06/2006 Deposition of Gregory J. Badros from *Hyperphrase Technologies vs. Google Inc.* G025806-025869 |
| 1175-1176 | | | | | | | Withdrawn |
| 1177 | 449 | | | ✓ | | ✓ | 00/00/2004 Web Page re Google AdSense Tour G025939-025948 |
| 1178 | 453 | | | ✓ | | ✓ | 10/21/2006 Google AdSense API Developer's Guide - Sample Code G026064-026067 |
| 1179 | 454 | | | ✓ | | ✓ | 10/21/2006 Google AdSense API Home - Sample Code G026068 |
| 1180 | 455 | | | ✓ | | ✓ | 10/21/2006 Google AdSense API Developer's Guide - Introduction G026069-026077 |
| 1181 | 456 | | | ✓ | | ✓ | 10/21/2006 Google AdSense API Developer's Guide - AdSense API Web Services G026078-026084 |
| 1182 | | | | | | | Withdrawn |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1183 | 458 | | | ✓ | | ✓ | 10/21/2006 Google AdSense - Customer Login G026088-026092 |
| 1184 | 459 | | | ✓ | | ✓ | 10/21/2006 Google AdSense - Link Units G026093 |
| 1185 | 460 | | | ✓ | | ✓ | 10/21/2006 Google AdSense - Text Ads G026094-026101 |
| 1186 | 461 | | | ✓ | | ✓ | 10/24/2006 Google AdSense - Case Study G026102-026103 |
| 1187 | 462 | | | ✓ | | ✓ | 10/21/2006 Google AdSense - Enhance your site - and your profits G026104-026106 |
| 1188 | 463 | | | ✓ | | ✓ | 10/21/2006 Google AdSense - A Look Inside Google AdSense G026107-026112 |
| 1189 | 464 | | | ✓ | | ✓ | 01/00/2006 Google Corporate Information - Google Milestones G026113-026123 |
| 1190 | | | | | | | Withdrawn |
| 1191 | | | | ✓ | | ✓ | 00/00/0000 Google design document re Ads - AdSense - Radlinks GGL-FM0018942-0018999 |
| 1192 | 597 | | | ✓ | | ✓ | 07/00/2004 Google design document re Ad System Overview GGL-FM0039575-0039604 |
| 1193 | | | | ✓ | | ✓ | 04/12/2005 Google design document re C2: CPM Bidding GGL-FM0039605-0039612 |
| 1194 | | | | ✓ | | ✓ | 10/18/2004 Google design document re C2: Overview GGL-FM0039613-0039615 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1195 | | | | ✓ | | ✓ | 03/24/2003 Google design document re CAFÉ - Content Ads Frontend<br>GGL-FM0039616-0039621 |
| 1196 | | | | ✓ | | ✓ | 10/10/2005 Google design document re CAT2: Content Ads Targeting v2.0<br>GGL-FM0039622-0039648 |
| 1197 | | | | ✓ | | ✓ | 06/28/2005 Google design document re Content Ads Targeting<br>GGL-FM0039649-0039657 |
| 1198 | | | | ✓ | | ✓ | 07/30/2009 Google design document re AdSense Frontends<br>GGL-FM0039658-0039666 |
| 1199 | | | | ✓ | | ✓ | 04/01/2008 Google for Publishers (GFP) Wiki home page<br>GGL-FM0039667-0039673 |
| 1200-1202 | | | | | | | Withdrawn |
| 1203 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code<br>G066429-067532 |
| 1204 | 528-580 | | ✓ | | | ✓ | 00/00/0000 Google Source Code<br>G065911-066428 |
| 1205 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code<br>G065405-065851 |
| 1206 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code<br>G064579-065015 |
| 1207 | 526 | | ✓ | | | ✓ | 00/00/0000 Google Source Code<br>G048446-049183 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1208 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code G0180504-0181195 |
| 1209 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code G067533-067559 |
| 1210 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code G067560-067818 |
| 1211 | | | ✓ | | | ✓ | 00/00/0000 Google Source Code G174940 - 176968 |
| 1212 | | | | ✓ | | ✓ | 00/00/2009 Google Web Pages re Inside AdSense unnumbered |
| 1213 | | | | ✓ | | ✓ | 00/00/2009 Google Web Pages re AdSense Help unnumbered |
| 1214 | | | | ✓ | | ✓ | 00/00/2009 Google Web Pages re AdSense Help unnumbered |
| 1215 | | | | ✓ | | ✓ | 04/28/2009 Google AdSense Web Page re Google AdSense Program Policies unnumbered |
| 1216 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How much will I earn through this program unnumbered |
| 1217 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is Google AdSense? unnumbered |
| 1218 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Can I filter the ads that are displayed on my site? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1219 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How does Google target ads to my website? unnumbered |
| 1220 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What's the difference between AdWords and AdSense? unnumbered |
| 1221 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How much does AdSense cost? unnumbered |
| 1222 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What makes Google AdSense different from other ad networks? unnumbered |
| 1223 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How quickly will Google ads start appearing on my site? unnumbered |
| 1224 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Can I sign up if I am already a part of an ad network? unnumbered |
| 1225 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I add more sites to my account? unnumbered |
| 1226 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Quick Start Guide unnumbered |
| 1227 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I get AdSense code? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1228 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is placement targeting? unnumbered |
| 1229 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What are the format and color options for ads on my webpages? unnumbered |
| 1230 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I add sites to my filter list? unnumbered |
| 1231 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What are 'Alternate Ads?' unnumbered |
| 1232 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Code Implementation Guide unnumbered |
| 1233 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Will AdSense work with my dynamically generated website? unnumbered |
| 1234 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Where should I place Google ads on my pages? unnumbered |
| 1235 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I add the AdSense code to my site? unnumbered |
| 1236 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Newbie Central - Get and AdSense account unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1237 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense for mobile content program policies unnumbered |
| 1238 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is my Allowed Sites list? unnumbered |
| 1239 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is interest-based advertising and how will it benefit me? unnumbered |
| 1240 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Can I view separate reports for each site where I display Google ads? unnumbered |
| 1241 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Optimizing with Channels unnumbered |
| 1242 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re If I change my website URL, do I need to update my account? unnumbered |
| 1243 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Competitive Ad Filter unnumbered |
| 1244 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Guide: Managing Your Ads unnumbered |
| 1245 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Do I have to use the new ad management feature, or can I stick with my old ad units? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1246 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How am I paid for mobile ads? unnumbered |
| 1247 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Can I filter ads on my mobile webpage? unnumbered |
| 1248 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What formats do you offer for mobile ads? unnumbered |
| 1249 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What are the different markup languages? unnumbered |
| 1250 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why don't the colors show up in certain markup languages? unnumbered |
| 1251 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I add the code to my mobile webpage? unnumbered |
| 1252 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense for mobile content program policies unnumbered |
| 1253 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How are mobile ads targeted? unnumbered |
| 1254 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why aren't mobile ads appearing? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1255 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why can't I see my mobile ads on my desktop browser? unnumbered |
| 1256 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense for Mobile Content Set-up Guide unnumbered |
| 1257 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is AdSense for mobile content? unnumbered |
| 1258 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is Google AdSense? unnumbered |
| 1259 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is AdSense for content? unnumbered |
| 1260 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why are ads I blocks still showing up on my site? unnumbered |
| 1261 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why aren't ads I allowed showing up on my site? unnumbered |
| 1262 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do I allow or block all ads for selected advertisers? unnumbered |
| 1263 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How does Google target ads to my website? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1264 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Do you guarantee to have relevant ads for my site? unnumbered |
| 1265 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Why do I always see the same ads on my webpage? unnumbered |
| 1266 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How do my keyword hints get used? unnumbered |
| 1267 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How am I paid for CPM ads? unnumbered |
| 1268 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re CPM ads unnumbered |
| 1269 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Will I earn more with image ads? unnumbered |
| 1270 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Will I earn more with video ads? unnumbered |
| 1271 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re How much will I earn for a certain number of clicks or impressions? unnumbered |
| 1272 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What color palettes are the most successful? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1273 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Image ads increase variety and competition unnumbered |
| 1274 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What ad format should I use? unnumbered |
| 1275 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What are US Activities? unnumbered |
| 1276 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is an ad placement? unnumbered |
| 1277 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Welcome to AdSense unnumbered |
| 1278 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re What is Google AdSense? unnumbered |
| 1279 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Google AdSense Program Policies unnumbered |
| 1280 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense for mobile content program policies unnumbered |
| 1281 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Optimizing with Channels unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1282 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Alternate Ads Guide unnumbered |
| 1283 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense Help unnumbered |
| 1284 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense Troubleshooting Wizard unnumbered |
| 1285 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Competitive Ad Filter unnumbered |
| 1286 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Demos and Guides unnumbered |
| 1287 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re AdSense Troubleshooter unnumbered |
| 1288 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Code Implementation Guide unnumbered |
| 1289 | | | | ✓ | | ✓ | 00/00/2009 Google AdSense Web Page re Quick Start Guide unnumbered |
| 1290 | | | | ✓ | | ✓ | 06/22/2003 E-mail to A. Roetter from N. Shivakumar re customization in ads G003-0016783-0016790 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1291 | | | | ✓ | | ✓ | 00/00/0000 Google Screenshot re Google Content Network Tips: Part 3 - Optimizing your keywords for the content network unnumbered |
| 1292 | | | | ✓ | | ✓ | 00/00/0000 Google Screenshot re How does contextual advertising work? unnumbered |
| 1293 | | | | ✓ | | ✓ | 00/00/0000 Google Screenshot re Reach your customers, wherever they are on the web unnumbered |
| 1294 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re What is Google AdWords? unnumbered |
| 1295 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re AdWords Help - Account Navigation unnumbered |
| 1296 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re AdWords Help - Can I run ads on my website? unnumbered |
| 1297 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re AdWords Help - What is the Google Network? unnumbered |
| 1298 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re AdSense Help - New Ad Management Overview unnumbered |
| 1299 | | | | ✓ | | ✓ | 00/00/2009 Google Web Page re AdSense Help - How many Google ads can I display per page? unnumbered |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1300 |  |  |  | ✓ |  | ✓ | 00/00/0000 Google Screenshot re Content Network unnumbered |
| 1301 |  |  |  | ✓ |  | ✓ | 00/00/2009 Google Web Page re Welcome to AdSense unnumbered |
| 1302 |  |  |  | ✓ |  | ✓ | 00/00/0000 Schematic Drawing re Ads Frontend Systems G003009 |
| 1303 |  |  |  | ✓ |  | ✓ | 01/28/2008 Google design document re Keyword Server G003016-003023 |
| 1304 |  |  |  | ✓ |  | ✓ | 02/27/2006 Google design document re The Keyword Server (old document) G003024-003034 |
| 1305 |  |  |  | ✓ |  | ✓ | 05/31/2006 Google design document re The Keyword Server (old document) G003035-003060 |
| 1306 | 364 |  |  | ✓ |  | ✓ | 04/02/2004 Google design document re Ads NetAPI G003115-003134 |
| 1307 |  |  |  | ✓ |  | ✓ | 04/17/2006 Google design document re Pausing Keywords and Creatives - Front End (AdWords Frontend) G003187-003197 |
| 1308 |  |  |  | ✓ |  | ✓ | 09/08/2005 Google design document re POEMS V1.2 Backend Integration G003238-003262 |
| 1309 |  |  |  | ✓ |  | ✓ | 12/01/2004 Google design document re Database Schema Management G003351-003375 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1310 | | | | ✓ | | ✓ | 02/18/2005 Google design document re AdWords: Sign-up Wizard Redesign G003377-003386 |
| 1311 | | | | ✓ | | ✓ | 08/24/2006 Google design document re Site Tool Redesign + Demographic Selection (AdWords Frontend) G003393-003399 |
| 1312 | | | | ✓ | | ✓ | 01/20/2005 Google design document re AdWords: Tabbifying the Ad Group and Keyword Management Pages using Webwork Refactoring G003406-003410 |
| 1313 | | | | ✓ | | ✓ | 00/00/0000 Schematic Drawing re CA Mixer G003466 |
| 1314 | 365 | | | ✓ | | ✓ | 08/24/2006 Google design document re Site Tool Extension: Vertical Site Selection (AdWords Frontend) G003467-003475 |
| 1315 | | | | ✓ | | ✓ | 02/13/2006 Google design document re Video Ads Frontend Design G003476-003486 |
| 1316 | | | | ✓ | | ✓ | 10/04/2004 Google design document re Minimizing Impact of Poorly Performing Keywords on Ad Shards G003504-003511 |
| 1317 | | | | ✓ | | ✓ | 03/14/2007 Google design document re Google Ad Manager Tagging Guide G002-001660049-001660067 |
| 1318 | | | | ✓ | | ✓ | 00/00/0000 Presentation re European Product Summit Day 2 Breakout Ads Session Roadmaps & Product Details G002-000716654-000716758 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1319 | | | ✓ | | | ✓ | 00/00/0000 Source Code<br>G002-000017030- 000017041 |
| 1320 | | | | ✓ | | ✓ | 01/23/2004 Email from B. Axe to adsense-ppt@google.com re PPT mtg agenda<br>G002-001266952 - 001266955 |
| 1321 | | | | ✓ | | ✓ | 04/11/2007 Email from C. Cul to J. Miller re Content Ads Quality Meeting Notes - 3/29/07 and 4/5/07<br>G002-001755977 - 001755980 |
| 1322 | | | | ✓ | | ✓ | 00/00/2003 Google AdSense Reference<br>G002-002688233 - 002688237 |
| 1323 | | | | ✓ | | ✓ | 00/00/2008 AdSlot API - Design Doc<br>G003-0028127 - 0028128 |
| 1324 | | | | ✓ | | ✓ | 04/12/2006 Draft re Multiple Publisher Management<br>(G003-0028204 - 0028212 |
| 1325 | | | | ✓ | | ✓ | 06/29/2006 Draft re Ad Sense API MPM DEB Schema<br>G003-0028291 - 0028295 |
| 1326 | | | | ✓ | | ✓ | 00/00/0000 RFP: A Bid Management system for AdWords<br>G002-000217437 |
| 1327 | | | | ✓ | | ✓ | 02/04/2003 Email from R. Holden to H. Mestel et al re Advertiser Feedback from Client Best Practices Session<br>G002-000223710 - 000223712 |
| 1328 | | | | ✓ | | ✓ | 11/02/2005 Email from B. Ling to C. Saino re Larry email of OfficeLive analysis<br>G002-000940496 - 000940500 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1329 | | | | ✓ | | ✓ | 03/30/2006 Email from R. Dhawan to J. Fitzpatrick re Customer Issue<br>G002-00363200 - 00363206 |
| 1330 | | | | ✓ | | ✓ | 07/19/2007 Memo from EMG to Googlers Worldwide re Q2 2007 Management Letter to the Google Board of Directors<br>G002-000151103 - 000151118 |
| 1331 | | | | ✓ | | ✓ | 12/01/2005 Email from B. Axe to J. Miller re Idea: customized collaborative filtering for publishers<br>G002-002563230 - 002563231 |
| 1332 | | | | ✓ | | ✓ | 02/18/2005 Email from G. Rajaram to B, Axe re [C2-tech][C2-team] C2 Publisher Core Team, 2/17/04<br>G002-001296388 - 001296392 |
| 1333 | | | | ✓ | | ✓ | 07/05/2006 Memo re Adsense Content/Search/Feeds<br>G002-000682665 - 000682670 |
| 1334 | | | | ✓ | | ✓ | 00/00/2009 Google AdWords – AdWords Help ?What is the Google Network unnumbered |
| 1335 | | | | ✓ | | ✓ | 07/02/2009 Google AdSense API<br>G003-0028224 - 0028231 |
| 1336-1337 | | | | | | | Withdrawn |
| 1338 | 450 | | | ✓ | | ✓ | 10/31/2006 Declaration of Gregory J. Badros Regarding Google Adsense Technology in re Hyperphrase Technologies, LLC case<br>G025949 - 026046 |
| 1339-1371 | | | | | | | Withdrawn |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1372 | | | | ✓ | | ✓ | 10/15/2003 Policy Check Framework (PCF) by Greg Badros G002-000380926 - |
| 1373 | | | | ✓ | | ✓ | 03/11/2004 Image Ads - Ads Frontend G002-000381339 - 000381348 |
| 1374 | | | | ✓ | | ✓ | 00/00/0000 Draft Google Overview of Business G002-000851797 - 000851808 |
| 1375 | | | | | | | Withdrawn |
| 1376 | | | | ✓ | | ✓ | 10/14/2003 Overview of AdSense Payments G002-002183481 - 002183494 |
| 1377 | | | | ✓ | | ✓ | 07/28/2004 Ad System Overview G002-002060779 - 002060829 |
| 1378 | | | | ✓ | | ✓ | 12/31/2006 Presentation entitled Google Strategy on AdSense Web Spam Q4 2006 G002-003287574 - 003287574.0029 |
| 1379 | | | | ✓ | | ✓ | 12/29/2005 Preview Product/Design Note on Pub AdServing? G002-000243636 - 000243644 |
| 1380 | | | | ✓ | | ✓ | 02/18/2005 AdWords: Sign-up Wizard Redesign G002-000381512 - 000381523 |
| 1381 | | | | ✓ | | ✓ | 00/00/0000 Sybil Test Report G002-001980977 - 001980988 |
| 1382 | | | | | | | Withdrawn |
| 1383 | | | | ✓ | | ✓ | 04/29/2003 Email from R. Holden to P. Kappler et al re AdWords Triage Meeting Notes: 04.28.03 G002-000409455 - 00409466 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1384 | | | | ✓ | | ✓ | 05/22/2003 Email from R. Holden to S. Eklund re notes from Wed 5/21 triage meeting<br>G002-000410395 - 000410399 |
| 1385 | | | | ✓ | | ✓ | 05/07/2003 Email from nina@google.com to R. Holden re sales splits<br>G002-000409761 - 000409762 |
| 1386 | | | ✓ | | | ✓ | 00/00/0000 CD re Duplication of Flashdrive Bates Labeled<br>D066759<br>D069377 |
| 1387 | | | ✓ | | | ✓ | 00/00/0000 Flashdrive<br>D066759 |
| 1388 | | | | ✓ | | ✓ | 00/00/0000 CD re Native Files<br>D066767 |
| 1389 | | | | ✓ | | ✓ | 11/10/2000 CDs re Virtual Cities Reservation Network 2000<br>D000001 |
| 1390 | | | | ✓ | | ✓ | 01/10/2001 CDs re Virtual Cities Reservation Network 2000<br>D000002 |
| 1391 | | | | ✓ | | ✓ | 03/27/2001 CDs re Virtual Cities Reservation Network 2000<br>D000003 |
| 1392 | | | | ✓ | | ✓ | 03/27/2001CDs re Virtual Cities Reservation Network 2000<br>D000004 |
| 1393 | | | | ✓ | | ✓ | 08/29/2001 CDs re Virtual Cities Reservation Network 2000<br>D000005 |
| 1394 | | | | ✓ | | ✓ | 00/00/2000 CDs re Virtual Cities Reservation Network 2000<br>D000006 |

FM FINAL EXHP 1/26/2010

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1395 | | | | ✓ | | ✓ | 00/00/2000 CDs re Virtual Cities Reservation Network 2000<br>D000007 |
| 1397 | | | | ✓ | | ✓ | 00/00/2000 CDs re Virtual Cities Reservation Network 2000<br>D000008 |
| 1398 | | | | | | | Withdrawn |
| 1399 | | | | ✓ | | ✓ | 00/00/0000 Screenshot re Computer Files<br>D016838-016855 |
| 1400 | | | | ✓ | | ✓ | 04/20/1999 E-mail to K. Doty from md@virtualcities.com re Digital ID - Corporate Contact Change, Email Change<br>D017042-017043 |
| 1401 | | | | ✓ | | ✓ | 06/21/1998 InterNIC Registration Services - Renewal Invoice<br>D017044-017048 |
| 1402 | | | | ✓ | | ✓ | 00/00/1999 VeriSign Server ID Services - Verify ID<br>Information<br>D017076 |
| 1403 | | | | ✓ | | ✓ | 03/15/1999 Fax to S. Hemme from L. Stone re Virtual Cities<br>D017077-017078 |
| 1404 | | | | ✓ | | ✓ | 06/15/1998 Form W-4 re Mohammed S. Hasan<br>D017091-017092 |
| 1405 | | | | ✓ | | ✓ | 06/15/1998 Virtual Cities, Inc. Consultant Proprietary Information Agreement with Mohammed S. Hasan<br>D017100-017106 |
| 1406 | | | | ✓ | | ✓ | 00/00/1999 Virtual Cities Reservation Network<br>D017496-017568 |
| 1407 | | | | ✓ | | ✓ | 00/00/1998 IR Software Splash Page<br>D017587-017595 |

120

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1408 | | | | ✓ | | ✓ | 00/00/1998 Virtual Cities Configuration<br>D017597-017662 |
| 1409 | | | | ✓ | | ✓ | 00/00/2000 Virtual Cities Reservation Software<br>Specifications<br>D017663-017744 |
| 1410 | | | ✓ | | | ✓ | 09/30/1998 Source Code<br>D017775-017843 |
| 1411 | | | ✓ | | | ✓ | 09/23/1998 Source Code<br>D017844-017904 |
| 1412 | | | ✓ | | | ✓ | 10/01/1998 Source Code<br>D017905-017974 |
| 1413 | | | ✓ | | | ✓ | 10/18/1998 Source Code<br>D017975-018053 |
| 1414 | | | ✓ | | | ✓ | 10/13/1998 Source Code<br>D018054-018125 |
| 1415 | | | ✓ | | | ✓ | 10/04/1998 Source Code<br>D018126-018195 |
| 1416 | | | ✓ | | | ✓ | 12/23/1998 Source Code<br>D018196-018251 |
| 1417 | | | ✓ | | | ✓ | 10/25/1998 Source Code<br>D018252-018336 |
| 1418 | | | ✓ | | | ✓ | 12/17/1998 Source Code<br>D018337-018480 |
| 1419 | | | ✓ | | | ✓ | 10/28/1998 Source Code<br>D018481-018568 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1420 | | | ✓ | | | ✓ | 11/29/1998 Source Code<br>D018569-018680 |
| 1421 | | | ✓ | | | ✓ | 06/26/1998 Check to M. Hasan in the amount of $980.12<br>D021690 |
| 1422 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032298-032299 |
| 1423 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032300-032302 |
| 1424 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032303 |
| 1425 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032304-032307 |
| 1426 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032308-032316 |
| 1427 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032317-032319 |
| 1428 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032320-032333 |
| 1429 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032334 |
| 1430 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032335-032345 |
| 1431 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032346-032347 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1432 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032348-032355 |
| 1433 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032356-032366 |
| 1434 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032367-032370 |
| 1435 | 125 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032371-032379 |
| 1436 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032380 |
| 1437 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032381-032398 |
| 1438 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032399-032411 |
| 1439 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032412-032429 |
| 1440 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032430 |
| 1441 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032431 |
| 1442 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032432 |
| 1443 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032433-032434 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1444 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032435 |
| 1445 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032436-032439 |
| 1446 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032440-032443 |
| 1447 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032444 |
| 1448 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032445-032447 |
| 1449 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032448-032451 |
| 1450 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032452-032454 |
| 1451 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032455 |
| 1452 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032456-032458 |
| 1453 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032459-032460 |
| 1454 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032461 |
| 1455 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032462-032468 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1456 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032469-032470 |
| 1457 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032471-032475 |
| 1458 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032476-032479 |
| 1459 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032480-032482 |
| 1460 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032483-032521 |
| 1461 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032522-032538 |
| 1462 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032539 |
| 1463 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032540-032541 |
| 1464 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032542 |
| 1465 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032543-032547 |
| 1466 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032548-032549 |
| 1467 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code<br>D032550-032551 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1468 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032552-032553 |
| 1469 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032554-032558 |
| 1470 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032559-032560 |
| 1471 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032561-032568 |
| 1472 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032569-032600 |
| 1473 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032601-032622 |
| 1474 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032623-032643 |
| 1475 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032644 |
| 1476 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032645 |
| 1477 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032646 |
| 1478 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032647-032648 |
| 1479 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032649-032652 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1480 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032653-032658 |
| 1481 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032659-032666 |
| 1482 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032667-032676 |
| 1483 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032677-032687 |
| 1484 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032688-032691 |
| 1485 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032692-032697 |
| 1486 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032698-032701 |
| 1487 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032702 |
| 1488 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032703-032721 |
| 1489 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032722-032731 |
| 1490 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032732 |
| 1491 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032733-032737 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1492 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032738-032740 |
| 1493 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032741-032742 |
| 1494 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032743 |
| 1495 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032744-032800 |
| 1496 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032801 |
| 1497 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032802-032804 |
| 1498 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032805-032813 |
| 1499 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032814-032816 |
| 1500 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032817-032826 |
| 1501 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032827 |
| 1502 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032828 |
| 1503 | 850 | | ✓ | | | ✓ | 00/00/0000 Source Code D032829-032830 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1504 | | | | ✓ | | ✓ | 07/15/1998 Fry's Electronics Receipt<br>D032836-032838 |
| 1505 | | | | ✓ | | ✓ | 06/26/1998 Check to Mohammed Hasan in the amount of<br>$980.12<br>D032841 |
| 1506 | | | | ✓ | | ✓ | 04/04/1998 Micro Center Receipt<br>D032843 |
| 1507 | | | | ✓ | | ✓ | 01/26/1998 CompUSA Receipt<br>D032845 |
| 1508 | | | | ✓ | | ✓ | 08/08/1997 Central Computer Systems Inc. Receipt<br>D032846 |
| 1509 | | | | ✓ | | ✓ | 10/16/1997 Central Computer Systems Inc. Receipt<br>D032847 |
| 1510 | | | | ✓ | | ✓ | 08/18/1997 Central Computer Systems Inc. Receipt<br>D032848 |
| 1511 | | | | ✓ | | ✓ | 10/16/1997 Central Computer Systems Inc. Receipt<br>D032849 |
| 1512 | | | | ✓ | | ✓ | 04/18/1998 Micro Center Receipt<br>D032850-032851 |
| 1513 | | | | ✓ | | ✓ | 08/18/1997 Central Computer Systems Inc. Receipt<br>D032852 |
| 1514 | | | | ✓ | | ✓ | 01/18/1998 Richland College Continuing Education<br>Certificates to Michael Dean<br>D032874-032886 |
| 1515 | | | | ✓ | | ✓ | 05/18/1998 Slip.Net Invoice<br>D032893-032894 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1516 | | | | ✓ | | ✓ | 00/00/0000 Things to check and discuss! D039212-039214 |
| 1517 | | | | ✓ | | ✓ | 00/00/0000 Spreadsheet re Projects D039241-039309 |
| 1518 | | | | ✓ | | ✓ | 00/00/0000 Memo re VCTransport program D039310 |
| 1519 | | | | ✓ | | ✓ | 00/00/0000 Spreadsheet re Projects D039313-039359 |
| 1520 | | | | ✓ | | ✓ | 01/03/2000 Memo re Vcities1 Test D039360 |
| 1521 | | | | ✓ | | ✓ | 00/00/0000 Memo re Pricing D039361 |
| 1522 | | | | ✓ | | ✓ | 00/00/0000 Memo re Utilities Page D039362 |
| 1523 | | | | ✓ | | ✓ | 00/00/0000 Spreadsheet re Making a Reservation D039364-039372 |
| 1524 | | | | ✓ | | ✓ | 00/00/0000 Memo re Confirmation Method D039879 |
| 1525 | | | | ✓ | | ✓ | 00/00/0000 Memo re Virtual Cities D040003-040004 |
| 1526 | | | | ✓ | | ✓ | 00/00/0000 Memo re Virtual Cities Reservation Network - Items to be discussed D040038-040045 |
| 1527 | | | | ✓ | | ✓ | 00/00/1999 Glossary of Terms as used for the Virtual Cities Reservation Network D040046-040053 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1528 | | | | ✓ | | ✓ | 00/00/1998 Round Trip Examples of Each Type of Transaction Creating Message Files D040054-040075 |
| 1529 | | | | ✓ | | ✓ | 00/00/1998 Levels of Compatibility between Virtual Cities Reservation Network and Reservation Software Packages D040076-040099 |
| 1530 | | | | ✓ | | ✓ | 00/00/0000 Memo re Virtual Cities D040124 |
| 1531 | | | | ✓ | | ✓ | 00/00/1999 General outline of major functions that should be incorporated into Reservation Software to be functionally compatible with the Virtual Cities Reservation Network D040125-040126 |
| 1532 | | | | ✓ | | ✓ | 00/00/1998 Round Trip Examples of Each Type of Transaction Creating Message Files D040176-040197 |
| 1533 | | | | ✓ | | ✓ | 00/00/1998 Round Trip Examples of Each Type of Transaction Creating Message Files D046953-046987 |
| 1534 | | | | ✓ | | ✓ | 00/00/0000 Installation re Virtual Cities Reservation Network's Presentation and Configuration program D047024-047049 |
| 1535 | | | | ✓ | | ✓ | 00/00/1998 Levels of Compatibility between Virtual Cities Reservation Network and Reservation Software Packages D047051-047077 |
| 1536 | | | | ✓ | | ✓ | 00/00/1998 Levels of Compatibility between Virtual Cities Reservation Network and Reservation Software Packages D047162-047194 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1537 | | | | ✓ | | ✓ | 00/00/0000 Spreadsheet re Total Time D058691-058696 |
| 1538-1620 | | | | | | | Withdrawn |
| 1621 | | | | ✓ | | ✓ | 06/30/2006 Chen Patent Application No. 11/479,150 G003-0222349-0222593 |
| 1622-1623 | | | | | | | Withdrawn |
| 1624 | | | | ✓ | | ✓ | 09/16/2005 Agarwal Patent Application No. 11/228,583 G003-0222594 - 0222804 |
| 1625 | | | | ✓ | | ✓ | 03/12/2007 Badros Provisional Patent Application No. 60/894,441 G057849 - 057938 |
| 1626 | | | | ✓ | | ✓ | 12/30/2004 Badros Patent Application No. 11/026,415 G003-0207826 - 0208021 |
| 1627 | | | | | | | Withdrawn |
| 1628 | | | | ✓ | | ✓ | 03/30/2005 Axe Patent Application No. 11/093,753 G003-0227313 - 0227455 |
| 1629 | | | | | | | Withdrawn |
| 1630 | | | | ✓ | | ✓ | 09/30/2005 Axe Patent Application No. 11/240793 G180232 - 180493 |
| 1631 | | | ✓ | | | ✓ | 07/07/2005 Jain Patent Application No. 11/176,635 G003-0246767 - 0248721 |
| 1632 | | | ✓ | | | ✓ | 11/14/2007 Tunguz Application No. 11/939,786 G003-0126871-0126953 |

132

FM FINAL EXHP 1/26/2010

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1633 | | | ✓ | | | ✓ | 11/14/2007 Tunguz Patent Application No. 11/939,889 G141483 - 143238 |
| 1634 | | | | ✓ | | ✓ | 10/26/2007 Tunguz Patent Application No. 11/925,250 G003-0125675 - 0125858 |
| 1635 | | | ✓ | | | ✓ | 05/31/2007 Badros Patent Application No. 11/756,132 G003-0111760 - 0111806 |
| 1636 | | | | ✓ | | ✓ | 11/29/2005 Information Disclosure Statement for Baugher Patent Application No. 11/288,431 G003-0082916 - 0083484 |
| 1637 | | | | ✓ | | ✓ | 01/17/2007 Kontothanssis Patent Application No. 11/624,129 G003-0098104 - 0098311 |
| 1638 | | | | ✓ | | ✓ | 12/30/2004 Baluja Patent Application No. 11/026,329 G003-0057888 - 0058132 |
| 1639 | | | ✓ | | | ✓ | 03/14/2003 Barry Patent Application No. 10/388,166 G003-0048179 - 0048804 |
| 1640 | | | | | | | Withdrawn |
| 1641 | | | | ✓ | | ✓ | 05/02/2006 Harinstein Patent Application No. 11/381,221 G003-0290671 - 0292621 |
| 1642 | | | | ✓ | | ✓ | 02/04/2008 Datar Tunguz U.S. Patent Application and File History 12/025,239 G003-0130165 - 0130234 |
| 1643 | | | | ✓ | | ✓ | 06/30/2006 Tunguz Patent Application No. 11/479,253 G074788 - 074971 |
| 1644 | | | | ✓ | | ✓ | 03/30/2007 Nance, Miller, Tunguz Patent Application and File History 11/694,307 G003-0099337 - 0099701 |

FM FINAL EXHP 1/26/2010

133

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1645 | | | | ✓ | | ✓ | 10/16/2008 Tunguz Patent Application No. 12/252/728<br>G003-0037980 - 0038024 |
| 1646 | | | ✓ | | | ✓ | 09/04/2001 U.S. Patent Number 6,285,999 B1<br>unnumbered |
| 1647 | | | | ✓ | | ✓ | 07/07/2005 Jain Patent Application No. 11/176,635<br>G063810 - 64021 |
| 1648 | | | | ✓ | | ✓ | 01/08/2004 S. Brin Presentation re Google Q4/2003 OKR<br>Review<br>G003-0397727 - 0397746 |
| 1649 | | | | ✓ | | ✓ | 06/22/2003 Email from N. Shivakumar to<br>aroetter@google.com and content-ads-tech@google.com re<br>customization in ads<br>G003-0397713 - 0397716 |
| 1650 | | | | ✓ | | ✓ | 06/22/2009 Email from N. Mohan to S. Wojcicki re [Inside<br>AdSense] Default font size increased<br>G003-0332100 - 0332101 |
| 1651 | | | | ✓ | | ✓ | 11/19/2003 Email from J. Rosenberg to S. Wojcicki re<br>AdSense Business Review<br>G003-0312435 - 0312436 |
| 1652 | | | | ✓ | | ✓ | 03/26/2003 Email from M. Vidano to gps-notes@google.com<br>re Fresh Choice GPS Notes 3-26-03<br>G003-0397571 - 0397573 |
| 1653 | | | | ✓ | | ✓ | 04/18/2005 Email from D. Rolefson to S. Wojcicki re AFC<br>Award communication and proposed FA process for your<br>review<br>G003-0373814 - 0373815 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1654 | | | | ✓ | | ✓ | 10/24/2007 Email from S. Wojcicki to E. Schmidt, L. Page, S. Brin, J. Huber re Boarding at Moffet G003-0323222 |
| 1655 | | | | ✓ | | ✓ | 08/07/2003 Email from M. Mayzel to S. Wojcicki, B. Axe et al re CNET - AdSense article G003-0320483 - 0320484 |
| 1656 | | | | ✓ | | ✓ | 11/02/2004 K. Malone Presentation re Key AFC OnlinePublisher Issues G003-0324720 - 0324725 |
| 1657 | | | | ✓ | | ✓ | 11/25/2007 Email from J. Rosenberg to S. Wojcicki re Follow-up on OSO meeting Wed. G003-0331798 - 0331799 |
| 1658 | | | | ✓ | | ✓ | 03/01/2005 Email from s. Shivakumar to G. Badros re AdSense for Content: project summary G003-0325245 |
| 1659 | | | | ✓ | | ✓ | 07/25/2008 Email from J. Braddi to S. Wojcicki re afc online vs direct G003-0377477 - 0377479 |
| 1660 | | | | ✓ | | ✓ | 07/25/2008 Email from S. Wojcicki to J. Braddi re afc online vs direct G003-0377472 - 0377476 |
| 1661 | | | | ✓ | | ✓ | 02/23/2005 Email from S. Wojcicki to S. Wojcicki re gokul G003-0311121 |
| 1662 | | | | ✓ | | ✓ | 06/11/2003 Email from L. Page to S. Brin re AdSense UI & copy complete G003-0311103 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1663 | | | | ✓ | | ✓ | 07/12/2005 Email from B. Axe to G. Rajaram et al re Frist $3M revenue day for AFC<br>G003-0402673 |
| 1664 | | | | ✓ | | ✓ | 11/05/2004 Email from K. Malone to S. Brin re AFC, 1 billion served...per day!<br>G003-0402671 |
| 1665 | | | | ✓ | | ✓ | 05/11/2001 Presentation re Company Presentation<br>G003-0361292 - 0361328 |
| 1666 | | | | ✓ | | ✓ | 11/28/2007 Presentation re Mobile AFC Rev Shares<br>G003-0387329 - 0387350 |
| 1667 | | | | ✓ | | ✓ | 00/00/0000 Memo re January Sales Conference<br>G003-0377589 - 0377590 |
| 1668 | | | | ✓ | | ✓ | 00/00/0000 Presentation re Everything You Need to Know About AdSense for Content<br>G003-0363515 - 0363560 |
| 1669 | | | | ✓ | | ✓ | 09/07/2002 Email from S. Brin to susan@google.com re content targeting notes<br>G003-0340276 - 0340277 |
| 1670 | | | | ✓ | | ✓ | 03/12/2004 Email from B. Axe to et-media@google.com, content-ads-tech re Happy Anniversary AFC & bio's<br>G003-0333735 - 0333737 |
| 1671 | | | | ✓ | | ✓ | 08/05/2003 Email from G. Rajaram to G. Rajaram re [visible-changes] AdSense Front-End: new feature launch tomorrow<br>G003-0397346 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1672 | | | | ✓ | | ✓ | 03/11/2005 Email from d. Rolefson to S. Brin re Follow-up on Founders Award meeting G003-0321949 - 0321951 |
| 1673 | | | | ✓ | | ✓ | 00/00/0000 Presentation re Fresh Choice GPS G003-0320334 - 0320359 |
| 1674 | | | | ✓ | | ✓ | 09/05/2003 Presentation re AdSense Fridays G003-0319759 - 0319799 |
| 1675 | | | | ✓ | | ✓ | 03/05/2009 Email from monetization-pm@google.com to A. Wu re [Monetization-pm] Launched: Fontface controls for AdSense publishers! G003-0358115 |
| 1676 | | | | ✓ | | ✓ | 06/10/2003 Email from S. Brin to S. Wojcicki re AdSense UI & copy complete G003-0311102 |
| 1677 | | | | ✓ | | ✓ | 04/03/2005 Email from M. Stribling to sergey@google.com re Sergey - Draft email to Googlers on Founders Award G003-0397698 - 0397699 |
| 1678 | | | | ✓ | | ✓ | 03/19/2005 Email from A. Brown to S. Brin et al re Founders Award Meeting Notes - 3/17/05 G003-0397692 - 0397695 |
| 1679 | | | | ✓ | | ✓ | 02/28/2008 Email from E. Schmidt to L. Bock, S. Brown re Founders Award G003-0368519 |
| 1680 | | | | ✓ | | ✓ | 07/01/2003 Email from N. Shivakumar to S. Wojcicki; S. Brin; L. Page re AdSense UI mockups G003-03844950 - 0384951 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1681 | | | | ✓ | | ✓ | 05/14/2003 Email from S. Sandberg to S. Brin re Fresh Choice - Name Change<br>G003-0322146 - 0322148 |
| 1682 | | | | ✓ | | ✓ | 06/11/2003 Email from L. Page to S. Brin re AdSense UI & copy complete<br>G003-0311103 |
| 1683 | | | | ✓ | | ✓ | 08/20/2003 Email from M. Mayzel to s. Wojcicki et al re AdSense mention from Sergey - CNET<br>G003-0397175 - 00397177 |
| 1684 | | | | ✓ | | ✓ | 06/00/2007 A. Tepley Presentation re Ad Networks<br>G0002-002989480 - 002989480.0060 |
| 1685 | | | | ✓ | | ✓ | 02/16/2006 Email from Google Alerts to cherie.yu@gmail.com re Google Alert - yahoo publisher network<br>GGL-FM0044222 |
| 1686 | | | | ✓ | | ✓ | 11/00/2005 Presentation re Yahoo! Search Marketing Gateway Search Integration into Overall Media mix<br>G002-001080046 - 001080046.0012 |
| 1687 | | | | ✓ | | ✓ | 12/18/2008 Covenant Not to Sue and Intellectual Property Agreement between Carl Meyer and Google Inc.<br>G065097 - 065103 |
| 1688 | | | | ✓ | | ✓ | 00/00/0000 Presentation re Strategy<br>G002-000736474 - 00076508 |
| 1689 | | | | ✓ | | ✓ In redacted form | 03/11/2008 Houlihan Lokey Valuation Analysis of Certain Assets of DoubleClick, Inc.<br>GGL-FM0043090 - 0043265 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|---|---|
| 1690 | | | | ✓ | | ✓ | 09/05/2005 Email from S. Wojcicki to S. Brin re content targeting<br>(Wojcicki 1)<br>G003-0330161 - 0330177 |
| 1691 | | | | ✓ | | ✓ | 00/00/0000 Resume of S. Wojcicki<br>(Wojcicki 2)<br>G003-0377383 - 0377385 |
| 1692 | | | | | | ✓ | Not Used |
| 1693 | | | | ✓ | | ✓ | 10/24/2007 Email from S. Wojcicki to E. Schmidt et al<br>(Wojcicki 3)<br>G003-0323222 |
| 1694 | | | | ✓ | | ✓ | 05/03/2007 United States Patent Application Publication Number 2007/0100689 A1<br>(Wojcicki 4)<br>unnumbered |
| 1695 | | | | ✓ | | ✓ | 03/15/2007 United States Patent Application Publication Number 2007/0061196 A1<br>(Wojcicki 5)<br>unnumbered |
| 1696 | | | | ✓ | | ✓ | 11/18/2003 Email from J. Rosenberg to Larry@google.com re AdSense Business Review<br>(Wojcicki 6)<br>G003-0380707 - 0380742 |
| 1697 | | | | ✓ | | ✓ | 11/02/2004 Presentation re Partner Strategy<br>(Wojcicki 7)<br>G003-0323480 - 0323512 |

| PLF NO. | DEF NO. | DATE OFFERED | WILL USE | MAY USE | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---------|---------|--------------|----------|---------|--------|----------|------------------------|
| 1698 | | | | ✓ | | ✓ | 04/27/2009 Email from R. Holden to S. Wojcicki re Your question<br>(Wojcicki 8)<br>G003-0331893 |
| 1699 | | | | ✓ | | ✓ | 11/00/2007 R. Keta Presentation re AFC for Mobile<br>(Wojcicki 9)<br>G003-0386939 - 0386960 |
| 1700 | | | | ✓ | | ✓ | 04/19/2005 Email from S. Brin to Googlers re Recent Founders' Award<br>(Brin 4)<br>G003-0403745 - 0403746 |