# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### MARSHALL DIVISION

FUNCTION MEDIA, L.L.C.

           Plaintiff,

vs.

GOOGLE INC. AND YAHOO, INC.

           Defendants.

§
§
§
§
§
§
§
§
§

Civil Action No. 2:07-CV-279

**DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST**

| Presiding Judge:<br>Chad Everingham | Plaintiff's Attorney(s):<br>Max Tribble | Defendant's Attorney(s):<br>Charles K Verhoeven |
|---|---|---|
| Trial Date(s):<br>January 19-26, 2010 | Court Reporter:<br>SHELLY HOLMES, CSR | Courtroom Deputy:<br>Jan Lockhart |

Dockets.Justia.com

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0002 | 2/15/2000 | G000597 | G000623 | U.S. Patent # 6,026,368 | X | | | | X |
| DX0004 | 10/4/1999 | G026170 | G026171 | News article "Global Network, Inc. Enters Into Agreement in Principle..." | X | | | | X |
| DX0007 | 3/28/2007 | GGL-FM0005064 | GGL-FM0005074 | Life of a request: how our traffic management system works | X | | | | X |
| DX0008 | | D017496 | D017744 | Virtual Cities Reservation Network screenshots | X | | | | X |
| DX0019 | 8/20/2009 | | | Chris Evans full profile | X | | | | X |
| DX0020 | | G005358 | G005359 | Article re: "Accipiter announces Accipiter AdManager..." | X | | | | X |
| DX0021 | 12/4/1997 | | | Accipiter AdManager v3.0 - GUI Specifications Document | X | | | | X |
| DX0022 | 3/18/1998 | | | Article re: "Accipiter announces AdBureau..." | X | | | | X |
| DX0023 | | G005378 | G005378 | Advertisement Administration | X | | | | X |
| DX0024 | | G005379 | G005379 | Advertiser: Lycos | X | | | | X |
| DX0025 | | | | Specification for determining "Goal Achieved" | X | | | | X |
| DX0026 | | | | Business Plan for Accipiter | X | | | | X |
| DX0027 | 8/18/2009 | | | Advertisement Server | X | | | | X |
| DX0028 | | G005380 | G005381 | Accipiter - AdBureau Frequently Asked Questions | X | | | | X |
| DX0029 | | G005373 | G005374 | Accipiter, Inc. - AdManager Frequently Asked Questions | X | | | | X |
| DX0030 | | G026172 | G026189 | Accipiter Market Atlas | X | | | | X |
| DX0031 | 8/17/2009 | | | Article re: "Accipiter announces Accipiter AdManager..." | X | | | | X |
| DX0032 | | | | Article re: "Accipiter Licenses AdManager Software to CNET" | X | | | | X |
| DX0033 | | G005362 | G005364 | Article re: "Accipiter Licenses AdManager Software to CNET" | X | | | | X |
| DX0034 | | G005360 | G005361 | Article re: "Accipiter Now Shipping Newly Upgraded AdManager 1.1" | X | | | | X |
| DX0035 | | | | Accipiter AdManager 2.0 - Features & Benefits | X | | | | X |
| DX0036 | | G005365 | G005369 | Accipiter AdManager 2.0 - Features & Benefits | X | | | | X |
| DX0037 | | | | AdManager 2.0 Screen Shots | X | | | | X |
| DX0038 | | G005370 | G005372 | AdManager 2.0 Screen Shots | X | | | | X |
| DX0039 | | | | Accipiter, Inc. - AdManager Frequently Asked Questions | X | | | | X |
| DX0040 | | | | Accipiter, Inc. - AdManager Product Overview | X | | | | X |
| DX0041 | | G005375 | G005377 | Accipiter, Inc. - AdManager Product Overview | X | | | | X |
| DX0042 | | | | Advertiser: Lycos | X | | | | X |
| DX0043 | | | | Advertisement Administration | X | | | | X |
| DX0044 | | | | Engage Technologies I Accipiter - Adbureau Frequently Asked Questions | X | | | | X |
| DX0045 | | | | Engage Technologies I Accipiter - Adbureau Frequently Asked Questions | X | | | | X |
| DX0046 | | G005380 | G005381 | Engage Technologies I Accipiter Products- AdBureau | X | | | | X |
| DX0047 | | G005382 | G005382 | Engage Technologies I Accipiter Products- AdBureau | X | | | | X |
| DX0048 | | | | Engage Technologies I Accipiter - AdBureau Precision Profiling | X | | | | X |
| DX0049 | | G005383 | G005383 | Engage Technologies I Accipiter - AdBureau Precision Profiling Options | X | | | | X |
| DX0050 | | | | Engage Technologies I Accipiter - AdManager Frequently Asked Questions | X | | | | X |

1

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0051 | | G005384 | G005386 | Engage Technologies I Accipiter - AdManager Frequently Asked Questions | X | | | | X |
| DX0052 | | | | Engage Technologies I Accipiter - What's new in AdManager 4.0 | X | | | | X |
| DX0053 | | G005387 | G005389 | Engage Technologies I Accipiter - What's new in AdManager 4.0 | X | | | | X |
| DX0054 | | | | Engage Technologies I Accipiter - AdManager Precision Profiling Options | X | | | | X |
| DX0055 | | G005390 | G005390 | Engage Technologies I Accipiter - AdManager Precision Profiling Options | X | | | | X |
| DX0056 | | | | Engage Technologies I Accipiter - AdManager Precision Profiling Options FAQ | X | | | | X |
| DX0057 | | G005391 | G005393 | Engage Technologies I Accipiter - AdManager Precision Profiling Options FAQ | X | | | | X |
| DX0058 | 7/31/1998 | | | Accipiter AdManager Version 4.0 - Now With The Power of Engage! | X | | | | X |
| DX0059 | | G018954 | G019071 | Advertising on the internet | X | | | | X |
| DX0060 | 12/8/2003 | | | Roy T. Fielding profile | X | | | | X |
| DX0061 | | G045837 | G045837 | Flow-chart | X | | | | X |
| DX0062 | 2/16/1999 | G006053 | G006061 | How AdForce Counts | X | | | | X |
| DX0063 | 12/16/1998 | G006227 | G006231 | AdForce Web Tags and Browers | X | | | | X |
| DX0064 | 12/28/1998 | G006233 | G006240 | Cache Prevention Techniques | X | | | | X |
| DX0065 | 7/1/1999 | G045838 | G045857 | Smart Personalization | X | | | | X |
| DX0066 | | G045911 | G045955 | TrackForce User Guide | X | | | | X |
| DX0067 | | G045858 | G045910 | Report Manager 3.0 | X | | | | X |
| DX0068 | 11/16/1998 | FIELDING 0001 | FIELDING 0016 | E-mail re: AdForce (formerly Imgis, Inc.) Interested... | X | | | | X |
| DX0069 | 2/24/2009 | | | Roy T. Fielding CV | X | | | | X |
| DX0070 | 1/4/1999 | FIELDING 0017 | FIELDING 0031 | A Case Study of GeoCities and AdForce Counting | X | | | | X |
| DX0071 | | G005430 | G005627 | User Guide 2.6 | X | | | | X |
| DX0072 | | | | Chris Kempton CV | X | | | | X |
| DX0073 | 1/27/2009 | G068212 | G068891 | Declaration of Chris Kempton | X | | | | X |
| DX0074 | 10/1/1997 | | | ClassManagerPro User's Manual Version 1.0 | X | | | | X |
| DX0075 | 5/29/2008 | G026146 | G026163 | Welcome to Baseview - The Leader in Macintosh Publishing Systems | X | | | | X |
| DX0076 | Jul-05 | G002-000372031 | G002-000372033 | Angela Lai Google Resume | X | | | | X |
| DX0077 | | | | Sandi Mathers CV | X | | | | X |
| DX0078 | 5/12/2009 | G068892 | G069217 | Declaration of Sandi L. Mathers | X | | | | X |
| DX0084 | | D058827 | D058828 | 1st Travelers Choice has been around since... | X | | | | X |
| DX0085 | | D058700 | D058702 | Online Reservations and Availability - The Options Expand | X | | | | X |
| DX0086 | 12/20/2005 | G002-001080541 | G002-001080552 | Gokul Rajaram Resume | X | | | | X |
| DX0088 | 6/7/2002 | | | Amendment to Application # 10/165,091 | X | | | | X |
| DX0089 | | | | File History re: U.S. Patent # 7,240,025 | | X | | | X |
| DX0090 | 7/24/2007 | | | Issue Notification re: U.S. Patent # 7,249,059 | X | | | | X |
| DX0091 | | G005296 | G005301 | The Best Way to Buy and Sell Web Advertising Space | X | | | | X |
| DX0092 | 5/29/2008 | G014946 | G014963 | AdStar screenshots | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0093 | | | | AdStar User's Manual for the Orange County Register | X | | | | X |
| DX0094 | 10/14/1999 | | | AdStar Remote Entry System - Windows User's Manual | X | | | | X |
| DX0095 | | | | About AdStar | X | | | | X |
| DX0096 | May-01 | | | AdStar - The Washington Post - User's Manual | X | | | | X |
| DX0097 | | | | Classic Car for Sale | X | | | | X |
| DX0098 | | | | Screenshot from Waybackmachine Today | X | | | | X |
| DX0099 | 8/11/2009 | | | Russ Seligman CV | X | | | | X |
| DX0100 | 8/12/2009 | | | A Brief History of NetGravity | X | | | | X |
| DX0101 | 7/13/1999 | | | Article re: "DoubleClick's scores with NetGravity purchase | X | | | | X |
| DX0102 | 4/20/2000 | G016551 | G016753 | About NetGravity AdServer | X | | | | X |
| DX0103 | 8/10/2009 | | | NetGravity AdServer: AdMaster's Guide - Working With Ads | X | | | | X |
| DX0104 | 8/12/1997 | | | Article re: "NetGravity AdServer Network Solution..." | X | | | | X |
| DX0105 | 9/16/1997 | | | Article re: "NewsFlash: Morningstar.Net Joins Leading Sites..." | X | | | | X |
| DX0106 | 7/28/1997 | | | Article re: "Knight-Ridder New Media Utilizes NetGravity..." | X | | | | X |
| DX0107 | 9/10/1998 | G017488 | G017488 | Article re: "NetGravity Launches AdServer 3.5..." | X | | | | X |
| DX0108 | 9/1/1998 | G016760 | G016760 | Article re: "AdServer 3.5 for On-Line Marketing" | X | | | | X |
| DX0115 | 12/10/2002 | D059249 | D059250 | Phone Call notes | X | | | | X |
| DX0116 | 12/13/2002 | D054988 | D054989 | Letter to Ms. Mary Whitaker at B of A | X | | | | X |
| DX0117 | | D059240 | D059242 | Single Billionaires | X | | | | X |
| DX0118 | | | | File History re: U.S. Patent # 6,446,045 | X | | | | X |
| DX0119 | | | | File History re: U.S. Patent # 7,240,025 | X | | | | X |
| DX0121 | 6/4/2002 | G001011 | G001017 | U.S. Patent # 6,401,075 | | X | | | X |
| DX0122 | 10/4/1999 | G026170 | G026170 | Article re: "Global Network, Inc. Enters Into Agreement..." | | X | | | X |
| DX0123 | | D005045 | D005052 | Declaration of Prior Invention Under Rule 131 - Exhibit A | | X | | | X |
| DX0124 | | D063361 | D063376 | O.N.S. Inc. checks to Mohammed Hasan | | X | | | X |
| DX0125 | 3/2/1998 | D032371 | D032379 | Mohammed Hasan's ALL-Purpose General Utility Module | | X | | | X |
| DX0126 | | D039374 | D039376 | To Do Prior to 01-20-00 | | X | | | X |
| DX0127 | | D036905 | D036877 | Press Releases - Global Network Inc. - On-line newspaper network | | X | | | X |
| DX0128 | 9/13/2000 | D036638 | D036640 | Article re: "CEO expects Global Network to be a $100 million..." | | X | | | X |
| DX0129 | 12/13/2001 | | | Interview Summary re: Appl.# 09/480,303 | | X | | | X |
| DX0130 | 7/22/2003 | | | Interview Summary re: Appl.# 10/165,091 | | X | | | X |
| DX0131 | 1/20/2004 | | | Interview Summary re: Appl.# 10/165,091 | | X | | | X |
| DX0132 | 2/1/2006 | | | Interview Summary re: Appl.# 10/954,820 | | X | | | X |
| DX0133 | 3/22/2006 | | | Interview Summary re: Appl.# 10/193,465 | | X | | | X |
| DX0134 | 8/16/2006 | | | Interview Summary re: Appl.# 10/193,465 | | X | | | X |
| DX0135 | 9/30/2004 | | | Declaration of Kenneth Roberts | | X | | | X |
| DX0137 | | | | Article re: "Adelphia to settle fraud case" | | X | | | X |
| DX0139 | 12/10/2002 | D055043 | D055043 | Letter from Michael Dean to Dean Alderucci | | X | | | X |
| DX0141 | 7/24/2007 | | | File History re: U.S. Patent # 7,249,059 | | X | | | X |
| DX0142 | 9/17/2009 | | | DoubleClick Enhanced Ad Banner Specs - The Global Internet... | | X | | | X |
| DX0143 | 1/14/2008 | G015008 | G015009 | DoubleClick Ad Trafficking - The Global Internet... | X | | | | X |

3

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0144 | 7/23/2007 | G014996 | G014996 | DoubleClick Technical Specifications | X | | | | X |
| DX0145 | 1/14/2008 | G015134 | G015134 | DoubleClick How DART Works - Online Advertising Solutions Company | X | | | | X |
| DX0146 | Feb-99 | G004016 | G004065 | Documentation Projects | X | | | | X |
| DX0147 | | G004162 | G004182 | DoubleClick Table of Contents | X | | | | X |
| DX0148 | Feb-99 | G004016 | G004161 | Documentation Projects | X | | | | X |
| DX0149 | Feb-98 | G003512 | G003587 | DART User Manual | X | | | | X |
| DX0154 | 9/23/2009 | | | Initial Public Offerings (IPO) - Text Section | | X | | | X |
| DX0155 | 9/23/2009 | | | Initial Public Offerings (IPO) - Text Section | | X | | | X |
| DX0156 | 6/20/2005 | | | Online Advertising Report | | X | | | X |
| DX0157 | | G014801 | | Campaign Manager - Part of the AdKnowledge System - Reviewer's Guide | | X | | | X |
| DX0158 | | G014856 | G014881 | MarketMatch Planner - Reviewer's Guide | | X | | | X |
| DX0159 | | G014689 | G014778 | Customer Reference Guide AdKnowledge Primary Services | | X | | | X |
| DX0160 | | G014815 | G014818 | AdKnowledge Campaign Manager Quick Reference Card | | X | | | X |
| DX0161 | | G014885 | G014887 | The AdKnowledge System - SmartBanner | | X | | | X |
| DX0162 | | G014819 | G014821 | The AdKnowledge System - Campaign Manager | | X | | | X |
| DX0163 | 11/12/2008 | | | Function Media LLC's Response and Objections to Google Inc.'s First Set of Interrogatories | | X | | | X |
| DX0164 | 1/9/2009 | | | Function Media LLC's First Amended Response and Objections to Google Inc.'s First Set of Interrogatories | | X | | | X |
| DX0165 | 7/30/2009 | | | Function Media LLC's Second Amended Response and Objections to Google Inc.'s First Set of Interrogatories | | X | | | X |
| DX0167 | 8/10/2009 | | | Function Media LLC's Responses and Objections to Google Inc.'s Second Requests for Admission | | X | | | X |
| DX0169 | 2/13/2009 | | | Overview of revenue recognition and Traffic Acquisition Coasts | | X | | | X |
| DX0170 | 9/16/2009 | GGL-FM0040572 | GGL-FM0040621 | Declaration of Kurt J. Pires | | X | | | X |
| DX0171 | 8/19/2009 | GGL-FM0039392 | GGL-FM00039518 | Declaration of Christopher Butler | | X | | | X |
| DX0172 | 9/25/2009 | | | Certified File History re: U.S. Patent # 7,240,025 | | X | | | X |
| DX0173 | 9/25/2009 | | | Certified File History re: U.S. Patent # 6,446,045 | | X | | | X |
| DX0174 | 9/25/2009 | | | Certified File History re: U.S. Patent # 7,249,059 | | X | | | X |
| DX0184 | 2/19/1998 | G014990 | G014995 | DoubleClick - "Beyond Targeting try on 'Micro-Segmentation'" | | X | | | X |
| DX0185 | 6/20/2005 | G014996 | G014998 | "DoubleClick Technical Specifications" | | X | | | X |
| DX0186 | 6/20/2005 | G015001 | G015001 | "DoubleClick Lead Form" | | X | | | X |
| DX0187 | 3/8/1999 | G015011 | G015015 | Advertising Age, "Agencies Centralize Web Ad Serving" s1, s18-s19 | | X | | | X |
| DX0188 | | G015018 | G015094 | "Welcome To DoubleClick" | | X | | | X |
| DX0189 | 6/20/2005 | G015095 | G015097 | "DART Frequently Asked Questions" | | X | | | X |
| DX0190 | 6/20/2005 | G015134 | G015134 | DoubleClick - "How DART Works" | | X | | | X |
| DX0191 | 6/20/2005 | G015166 | G015167 | DoubleClick - "Terms of Agreement" | | X | | | X |
| DX0192 | | G173214 | G173253 | DoubleClick - Glossary | | X | | | X |
| DX0193 | 6/20/2005 | G036643 | G036583 | DoubleClick - Spreadsheet | | X | | | X |
| DX0194 | 6/20/2005 | G035977 | G036019 | DoubleClick - Spreadsheet | | X | | | X |

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0195 | 3/1/1999 | G005719 | G005721 | Advertising Age, Adforce: "Targeting Distinguishes AdForce from the pack" | X | | | | X |
| DX0196 | | G014688.01 | G014688.01 | Ad Force CD | | X | | | X |
| DX0197 | | G014963.01 | G014963.01 | AdStar CD | | X | | | X |
| DX0198 | | G015443.01 | G015443.01 | DoubleClick CD | | X | | | X |
| DX0199 | | G015443.02 | G015443.02 | DoubleClick CD | | X | | | X |
| DX0200 | | G015443.03 | G015443.03 | DoubleClick CD | | X | | | X |
| DX0201 | | G015443.04 | G015443.04 | DoubleClick CD | | X | | | X |
| DX0202 | | G017496.01 | G017496.01 | NetGravity CD | | X | | | X |
| DX0203 | | G046080 | G046080 | DoubleClick CD | | X | | | X |
| DX0204 | | G065016 | G065016 | AdKnowledge Native Documents CD | | X | | | X |
| DX0205 | | G065907 | G065907 | DART CD | | X | | | X |
| DX0206 | | G064578 | G064578 | DoubleClick and NetGravity CD | | X | | | X |
| DX0207 | | G026190 | G027485 | NetGravity Source Code | | X | | | X |
| DX0208 | | G177035 | G177035 | Netgravity CD | | X | | | X |
| DX0209 | | G068204 | G068204 | AdKnowledge CD | | X | | | X |
| DX0210 | 8/13/2004 | IV-FM 000009 | IV-FM 000009 | Email from Detkin to Holohan re: Michael Dean | | X | | | X |
| DX0213 | | IV-FM 000054 | IV-FM 000083 | Deal/Name spreadsheet | | X | | | X |
| DX0214 | 3/28/2000 | G000631 | G000640 | U.S. Patent No. 6,044,376 | | X | | | X |
| DX0215 | 8/29/2000 | GGL-FM0046783 | GGL-FM0046783 | U.S. Patent No. 6,112,192 | | X | | | X |
| DX0216 | 9/13/1994 | GGL-FM0046794 | GGL-FM0046861 | U.S. Patent No. 5,347,632 | | X | | | X |
| DX0217 | 11/7/2000 | G000716 | G000734 | U.S. Patent No. 6,144,944 | | X | | | X |
| DX0218 | 12/26/2000 | G000762 | G000818 | U.S. Patent No. 6,167,382 | | X | | | X |
| DX0219 | 5/25/2001 | D065903 | D065904 | WO 01/37119 - Apparatus and Method for Providing Advertising on Internet-enabled Channels | | X | | | X |
| DX0220 | 6/16/2005 | G017603 | G017614 | Interactive Electronic Advertising, IEEE | | X | | | X |
| DX0221 | | GGL-FM0042833 | GGL-FM0042834 | AdManagerPro web site | | X | | | X |
| DX0222 | 6/21/2005 | G020792 | G020792 | Direct Marketing Management, 2nd Edition, Prentice-Hall, Inc. | | X | | | X |
| DX0223 | 4/20/2000 | GGL-FM0039680 | GGL-FM0039681 | After the gold rush, The Economist, New York | | X | | | X |
| DX0224 | 12/5/2000 | GGL-FM0039682 | GGL-FM0039684 | Chopping tech-stocks down to size, The Economist.com | | X | | | X |
| DX0225 | 10/4/1999 | G005715 | G005718 | CMGI's Web deal making hits big-time: Group preps two portals; AltaVista and MyWay.com, Advertising Age | | X | | | X |
| DX0226 | 6/19/2005 | G022202 | G022202 | The Internet Advertising Report, Harper Business | X | | | | X |
| DX0227 | 11/17/1997 | G016001 | G016001 | 2 Web Ad Firms Decide to Marry: Palo Alto's Focalink, ClickOver merging, San Francisco Chronicle | X | | | | X |
| DX0228 | 7/1/1998 | G017767 | G017767 | Ad Management – Debunking the Turnkey Myth, Jupiter Strategic Planning Services | X | | | | X |
| DX0229 | 9/8/1997 | G005308 | G005308 | Small networks chase per-click ad business-- Aadzz, ValueClick compete | X | | | | X |
| DX0230 | 8/12/1998 | GGL-FM0039391 | GGL-FM0039391 | NetGravity Launches AdCenter Service Solution, ClickZ News | X | | | | X |
| DX0231 | 6/19/2005 | G005302 | G005302 | Aadzz Brochure reBrokers Web Ad Space Sales Between Advertisers and Publishers | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0232 | 10/1/2004 | G005353 | G005354 | Aadotzz Letter to all Customers re Aadotzz Services Suspended as of 10/01/2004 | | X | | | X |
| DX0233 | 7/7/1997 | G005355 | G005357 | New Online Ad Network Aadotzz to Launch, Western Div., Vol. XLVII No. 27 | X | | | | X |
| DX0234 | 6/20/2005 | G014999 | G014999 | DoubleClick Case Study | | X | | | X |
| DX0235 | 6/20/2005 | G015000 | G015000 | DoubleClick Case Study re Client: Places to Stay (Hotel and Resort) | X | | | | X |
| DX0236 | 6/24/1999 | G015002 | G015004 | Rise of Intermediary | | X | | | X |
| DX0237 | 10/7/1999 | G015005 | G015007 | On the Internet, brand-building is out and straight selling is in... | | X | | | X |
| DX0238 | 11/29/1999 | G015010 | G015010 | DoubleClick joins 'huge' e-mail ad realm... | | X | | | X |
| DX0239 | 1/27/1999 | G015016 | G015016 | DoubleClick - Beyond the Banner | | X | | | X |
| DX0240 | 12/6/1998 | G015017 | G015017 | Advertiser Solutions - Beyond the Banner | | X | | | X |
| DX0241 | 6/11/2001 | G015098 | G015100 | DoubleClick fixes on bull's-eye with Dart 5 | | X | | | X |
| DX0242 | 11/29/1999 | G015101 | G015103 | DoubleClick joins 'huge' e-mail ad realm | | X | | | X |
| DX0243 | 5/24/1999 | G015104 | G015107 | DoubleClick shopping aids e-commerce | | X | | | X |
| DX0244 | 6/19/1998 | G015108 | G015123 | Dynamic Advertising Reporting and Targeting - Product Literature | | X | | | X |
| DX0245 | 12/1/1998 | G015124 | G015125 | DoubleClick - Enhanced Ad Banner Specs | | X | | | X |
| DX0246 | 3/1/1999 | G015126 | G015130 | Agencies centralize Web ad serving | | X | | | X |
| DX0247 | 7/19/1999 | G015131 | G015133 | DoubleClick clicks with NetGravity | | X | | | X |
| DX0248 | 12/6/1998 | G015134 | G015134 | How DART works | | X | | | X |
| DX0249 | 7/10/2000 | G015137 | G015139 | Advertising.com Serves Up Ad Delivery Software, Vol. 10, No. 28 | | X | | | X |
| DX0250 | 8/10/1996 | G015140 | G015140 | Imgis Becomes Ad Force; Receives Financing from AOL, ADWEEK, Vol. 39, No. 32, p. 34 | | X | | | X |
| DX0251 | 12/6/1998 | G015141 | G015142 | DoubleClick Outsourcing Ad Sales FAQ | | X | | | X |
| DX0252 | 10/4/1999 | G015156 | G015158 | Real Media dives into competition | | X | | | X |
| DX0253 | 12/2/1998 | G015164 | G015165 | DoubleClick Targeting Filters | | X | | | X |
| DX0254 | 6/20/2005 | G003690 | G003714 | DoubleClick Network Level Reports | | X | | | X |
| DX0255 | | G003715 | G003738 | DoubleClick Network Level Reports | | X | | | X |
| DX0256 | | G003739 | G003762 | DoubleClick Network Level Reports | | X | | | X |
| DX0257 | 2/17/1998 | G003763 | G003808 | DART Reporting Essentials – DRAFT | | X | | | X |
| DX0258 | | G003844 | G003850 | Show Availability - Managing Inventory | | X | | | X |
| DX0259 | 4/11/1998 | G003943 | G003951 | Cross Network Functionality – A Step by Step Guide DRAFT | | X | | | X |
| DX0260 | 6/22/2005 | G003953 | G003958 | DoubleClick DART Global Market/Hybrid DART? White Paper | | X | | | X |
| DX0261 | 12/29/2000 | G003965 | G003973 | DoubleClick Network Affiliations – Revenue Sharing Relationships | | X | | | X |
| DX0262 | 9/6/2001 | G003980 | G004015 | DART for Advertising – The Power of Reporting | X | | | | X |
| DX0263 | 6/19/2005 | G024674 | G024685 | A framework for targeting banner advertising on the internet. IEEE System Sciences, Proceedings of the Thirtieth Hawaii Int'l Conference, pages 265-274, Vol. 4 | | X | | | X |

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0264 | 3/27/2000 | G024686 | G024688 | Acquiring Customer Preferences for Information Filtering: a Heuristic-Statistical Approach | X | | | | X |
| DX0265 | 6/30/1998 | G024689 | G024699 | White Papers, Adding Value in the Digital Age, Bringing One-to-One Marketing to the Internet | | X | | | X |
| DX0266 | 6/30/1998 | G024700 | G024704 | AdForce Privacy Practices | | X | | | X |
| DX0267 | 3/27/2000 | G024705 | G024707 | AdForce Introduces AdForce EveryWhere: Advertising, Marketing & Promotions Wherever a Digital Signal Can Be Sent | | X | | | X |
| DX0268 | 3/27/2000 | G024708 | G024709 | AdForce Strategic Partners | X | | | | X |
| DX0269 | 7/9/1998 | G024710 | G024715 | NetGravity Products – AdServer 3 | X | | | | X |
| DX0270 | 6/20/1994 | G024716 | G024719 | Coupon Clippers, Save your Scissors | X | | | | X |
| DX0271 | 6/19/1998 | G024720 | G024735 | DoubleClick DART Intro | X | | | | X |
| DX0272 | 7/9/1998 | G024736 | G024748 | About Engage Technologies | X | | | | X |
| DX0273 | 6/20/1998 | G024749 | G024756 | Firefly Passport Office Overview | X | | | | X |
| DX0274 | 6/30/1998 | G024757 | G024758 | Media Metrix FAQ | X | | | | X |
| DX0275 | 1/1/1998 | G024759 | G024770 | "Goodies" in exchange for consumer information on the Internet; the economics and issues, IEEE System Sciences, Proceedings of the Thirty-First Hawaii Int'l Conference, pages 533-542, Vol. 4 | X | | | | X |
| DX0276 | 7/9/1998 | G024771 | G024773 | Learn Sesame | | X | | | X |
| DX0277 | 7/1/1998 | G024774 | G024775 | MatchLogic's Services | | X | | | X |
| DX0278 | 1/1/1998 | G024776 | G024787 | Networking content-based subgeneric variations in a digital genre, IEEE System Sciences, Proceedings of the Thirty-First Hawaii Int'l Conference, pages 87-96, Vol.2 | | X | | | X |
| DX0279 | 8/21/1998 | G024788 | G024790 | The Power of Personalization | | X | | | X |
| DX0280 | 6/30/1998 | G024791 | G024792 | SelectCast for Ad Servers: The Only Ad Targeting System with Published Performance Results – Ask Us! | | X | | | X |
| DX0281 | 6/30/1998 | G024793 | G024793 | SelectCast for Commerce Servicers | | X | | | X |
| DX0282 | 6/18/2005 | G024794 | G024813 | The Value of Purchase History Data in Target Marketing, Marketing Science, Vol. 15, No. 4 | | X | | | X |
| DX0283 | 6/20/2005 | G024814 | G024817 | Web advertising, IEEE Intelligent Systems, Vol. 13, Issue 3, pgs 8-9 | | X | | | X |
| DX0284 | 6/18/2005 | | | Ad-Star Orange County Register User's Manual (1996) | | X | | | X |
| DX0285 | 4/12/1997 | | | Ad-Star.com website archive from www.archive.org (archived on April 12, 1997 and February 1, 1997) | | X | | | X |
| DX0286 | 11/16/1998 | FIELDING0001 | FIELDING0016 | Email from Philip A Lindsay to Roy Fielding, November 16, 1998 | | X | | | X |
| DX0287 | 2/26/1996 | FIELDING0032 | FIELDING0035 | The Repping of the Web, February 26, 1996 | | X | | | X |
| DX0288 | | FIELDING0036 | FIELDING0065 | Print out from uci.worldcat.org attached to "Unintrusive Customization Techniques for Web Advertising" | | X | | | X |
| DX0289 | 6/12/1997 | G000170 | G000246 | WO 97/21183 | X | | | | X |
| DX0290 | 3/3/1998 | G000381 | G000399 | U.S. Patent No. 5,724,521 | X | | | | X |
| DX0291 | 10/6/1998 | G000424 | G000471 | U.S. Patent No. 5,819,092 | X | | | | X |
| DX0292 | 12/8/1998 | G000472 | G000502 | U.S. Patent No. 5,848,396 | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0293 | 9/7/1999 | G000550 | G000561 | U.S. Patent No. 5,948,061 | | X | | | X |
| DX0294 | 2/15/2000 | G000597 | G000623 | U.S. Patent No. 6,026,368 | | X | | | X |
| DX0295 | 2/15/2000 | G000624 | G000630 | U.S. Patent No. 6,026,369 | | X | | | X |
| DX0296 | 10/17/2000 | G000676 | G000715 | U.S. Patent No. 6,134,532 | | X | | | X |
| DX0297 | 2/13/2001 | G000819 | G000824 | U.S. Patent No. 6,188,398 | | X | | | X |
| DX0298 | 3/20/2001 | G000825 | G000853 | U.S. Patent No. 6,205,432 | | X | | | X |
| DX0299 | 4/10/2001 | G000854 | G000870 | U.S. Patent No. 6,216,112 | | X | | | X |
| DX0300 | 9/4/2001 | G000900 | G000925 | U.S. Patent No. 6,285,987 | | X | | | X |
| DX0301 | 10/23/2001 | G000947 | G000960 | U.S. Patent No. 6,308,202 | | X | | | X |
| DX0302 | 5/7/2002 | G000985 | G001010 | U.S. Patent No. 6,385,592 | | X | | | X |
| DX0303 | 6/4/2002 | G001011 | G001017 | U.S. Patent No. 6,401,075 | | X | | | X |
| DX0304 | 9/10/2002 | G001029 | G001053 | U.S. Patent No. 6,449,657 | | X | | | X |
| DX0305 | 10/14/2003 | G001100 | G001128 | U.S. Patent No. 6,653,850 | | X | | | X |
| DX0306 | 11/25/2003 | G001129 | G001144 | U.S. Patent No. 6,654,725 | | X | | | X |
| DX0307 | 10/26/2004 | G001157 | G001177 | U.S. Patent No. 6,810,527 | | X | | | X |
| DX0308 | 1/10/2006 | G001178 | G001227 | U.S. Patent No. 6,985,882 | | X | | | X |
| DX0309 | 5/2/2006 | G001424 | G001435 | U.S. Patent No. 7,038,637 | | X | | | X |
| DX0310 | | G001891 | G001894 | Advertising Creative Optimization | | X | | | X |
| DX0311 | 5/24/2000 | G001900 | G001901 | Ads Front End Access | | X | | | X |
| DX0312 | 4/30/2001 | G001902 | G001904 | Ad Assembly | | X | | | X |
| DX0313 | 11/18/2005 | G001906 | G001916 | Adding Publisher-Specific Targeting to the Ads System | | X | | | X |
| DX0314 | 7/21/2005 | G001918 | G001927 | AdSense API | | X | | | X |
| DX0315 | 3/31/2000 | G001969 | G001976 | Advertising System | | X | | | X |
| DX0316 | | G002-000710691 | G002-000710698 | DART for Advertisers (DFA5) Reports and User interface | | X | | | X |
| DX0317 | 12/6/2006 | G002-001618865 | G002-001618892 | AdSense for Content XML Protocol Reference | | X | | | X |
| DX0318 | 1/5/2006 | G002-003483068 | G002-003483079 | C2: An Overview | | X | | | X |
| DX0319 | 7/28/2005 | G002-003734707 | G002-003734738 | Overview of AdSense for Content | | X | | | X |
| DX0320 | 2/24/2003 | G002088 | G002092 | CAFE - Content Ads Frontend | | X | | | X |
| DX0321 | 9/16/2002 | G002103 | G002107 | Content - Based Ad Serving System | | X | | | X |
| DX0322 | 11/30/2007 | G002117 | G002124 | A High Level Overview of Advertiser Facing Content features | | X | | | X |
| DX0323 | 8/25/2005 | G002585 | G002593 | OBB - Quality Based Bidding (formerly BAD v2) (AdWords Frontend) | | X | | | X |
| DX0324 | 10/26/2004 | G002636 | G002642 | C2 - Ads Frontend | | X | | | X |
| DX0325 | 5/23/2003 | G002643 | G002652 | CAFE Output Formats | | X | | | X |
| DX0326 | 10/29/2004 | G002681 | G002690 | AdWords Keyword Generator | | X | | | X |
| DX0327 | 9/30/2005 | G002691 | G002698 | Content Bids (AdWords Frontend) | | X | | | X |
| DX0328 | 8/16/2005 | G002924 | G002935 | Hybrid Ad Groups - Keywords & Sites (AdWords Frontend) | | X | | | X |
| DX0329 | 6/17/2009 | G003-000017 | G003-000018 | Mobile Ads 3rd Party Ad Serving | | X | | | X |
| DX0330 | 3/6/2007 | G003-000065 | G003-000066 | Mobile Ads and Spam | | X | | | X |
| DX0331 | | G003-000352 | G003-000355 | Merging Mobile ads with Desktop Ads PRD – Take 2 (AdWords 3.0 PRD) | | X | | | X |
| DX0332 | | G003-000356 | G003-000356 | Mobile Ads FAQ | | X | | | X |
| DX0333 | 7/24/2006 | G003-000478 | G003-000485 | SmartASS – Understand SmartASS | | X | | | X |
| DX0334 | | G003-000546 | G003-000546 | Paul's AdWords 3.0 Shortcuts | | X | | | X |
| DX0335 | | G003-000593 | G003-000598 | Google Branding Guidelines Supplement | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0336 | 2/1/2007 | G003-0000622 | G003-0000631 | Site/Placement Targeting for Mobile Ads | X | | | | X |
| DX0337 | 1/7/2007 | G003-0000650 | G003-0000651 | Mobile AdSense for Search | X | | | | X |
| DX0338 | Jan-07 | G003-0000671 | G003-0000722 | Google's Mobile Ads Platform –January 2007 | X | | | | X |
| DX0339 | 6/23/2008 | G003-0000869 | G003-0000879 | Keyword Tool for Mobile Ads | X | | | | X |
| DX0340 | 3/7/2009 | G003-0001043 | G003-0001053 | Mobile AdSense for Content Online – Mocks March 2007 | X | | | | X |
| DX0341 | | G003-0001212 | G003-0001225 | Google AdSense for Mobile | X | | | | X |
| DX0342 | | G003-0001246 | G003-0001247 | AdWords Product Overview – Mobile Ads | X | | | | X |
| DX0343 | | G003-0001250 | G003-0001251 | AdWords Product Overview – Mobile Ads | X | | | | X |
| DX0344 | | G003-0001252 | G003-0001264 | Mobile Ads | X | | | | X |
| DX0345 | 5/21/2007 | G003-0001327 | G003-0001349 | Virgin Mobile WAP Display Advertising | X | | | | X |
| DX0346 | Mar-07 | G003-0001402 | G003-0001433 | Mobile AdSense for Content March 2007 | X | | | | X |
| DX0347 | Mar-07 | G003-0001476 | G003-0001497 | Mobile AdSense for Content March 2007 | X | | | | X |
| DX0348 | Mar-08 | G003-0003130 | G003-0003164 | Mobile Ads – Ads GPS March 2008 | X | | | | X |
| DX0349 | 5/14/2007 | G003-0003155 | G003-0003191 | Google Mobile External Client Desk - May 14, 2007 | X | | | | X |
| DX0350 | Apr-07 | G003-0003252 | G003-0003255 | Mobile Image Ads | X | | | | X |
| DX0351 | | G003-0003276 | G003-0003299 | Mobile Advertising Small Screen, Big Opportunity | X | | | | X |
| DX0352 | 10/16/2006 | G003-0003305 | G003-0003311 | Mobile AFC Design | X | | | | X |
| DX0353 | 6/29/2007 | G003-0003312 | G003-0003315 | Mobile AFC Online Design | X | | | | X |
| DX0354 | Mar-07 | G003-0003394 | G003-0003425 | Mobile AdSense for Content March 2007 | X | | | | X |
| DX0355 | Mar-07 | G003-0003437 | G003-0003458 | Mobile AdSense for Content March 2007 | X | | | | X |
| DX0356 | | G003-0003527 | G003-0003540 | Brand Advertising with Mobile Image Ads Small Screen, Big Opportunity | X | | | | X |
| DX0357 | | G003-0003556 | G003-0003562 | Introducing Mobile Image Ads Brand Advertising for AdSense for Mobile Content | X | | | | X |
| DX0358 | | G003-0003663 | G003-0003586 | Mobile Advertising Small Screen, Big Opportunity | | X | | | X |
| DX0359 | | G003-0003587 | G003-0003600 | Brand Advertising with Mobile Image Ads Small Screen, Big Opportunity | | X | | | X |
| DX0360 | 4/20/2007 | G003-0003668 | G003-0003677 | Product Engagement Mobile Ads Discussion April 20, 2007 | X | | | | X |
| DX0361 | 8/30/2006 | G003016 | G003017 | Keyword Server | X | | | | X |
| DX0362 | 2/27/2006 | G003018 | G003020 | The Keyword Server | X | | | | X |
| DX0363 | 1/20/2004 | G003081 | G003083 | Keyword Limits | X | | | | X |
| DX0364 | 2/3/2004 | G003115 | G003134 | Ads NetAPI | X | | | | X |
| DX0365 | 4/12/2006 | G003467 | G003475 | Site tool Extension: Vertical Site Selection (AdWords Frontend) | | X | | | X |
| DX0366 | Feb-98 | G003512 | G003587 | Doubleclick User Manual | X | | | | X |
| DX0367 | 1/15/1999 | G003588 | G003669 | Network Notebook | X | | | | X |
| DX0368 | | G003818 | G003843 | Local Resellers Manual | X | | | | X |
| DX0369 | 2/1/1999 | G003851 | G003942 | Local Resellers Guide, February 1999 | X | | | | X |
| DX0370 | 2/1/1999 | G004016 | G004144 | Documentation Projects, Feb. 1999 | X | | | | X |
| DX0371 | | G004162 | G004293 | DoubleClick Training Manual | X | | | | X |
| DX0372 | | G004581 | G004603 | DoubleClick: FAQ | X | | | | X |
| DX0373 | | G004607 | G004697 | DART for advertisers | X | | | | X |
| DX0374 | 3/10/2007 | G004709 | G004714 | AdWords "My Client Center" (aka MCC dashboard) | X | | | | X |
| DX0375 | 5/8/2008 | G004792 | G004796 | Ad Database | X | | | | X |
| DX0376 | | G004797 | G004807 | Ads Frontend Architecture | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0377 | | G004797 | G004807 | Ads Frontend Architecture | X | | | | X |
| DX0378 | 2/3/2004 | G004811 | G004832 | Ads NetAPI | X | | | | X |
| DX0379 | 5/27/2005 | G004844 | G004854 | AdSense API | X | | | | X |
| DX0380 | 4/12/2006 | G004882 | G004892 | AdSense for Content HTML Protocol Reference | X | | | | X |
| DX0381 | 5/26/2006 | G004923 | G004930 | Product Plan: AdWords My Client Center Version 3 | X | | | | X |
| DX0382 | 12/27/2006 | G004944 | G004945 | AdSense - How To Create New Publisher | X | | | | X |
| DX0383 | | G004959 | G004967 | The Really, Really Big Page of AWFE How-To's | X | | | | X |
| DX0384 | | G004990 | G004994 | CAFE - Content Ads Frontend | X | | | | X |
| DX0385 | 7/11/2003 | G004995 | G004998 | The CAFE Portocol | X | | | | X |
| DX0386 | 3/25/2004 | G005004 | G005004 | Content Ad Server Filtering Design Note | X | | | | X |
| DX0387 | 10/10/2006 | G005005 | G005030 | CAT2: Content Ads Targeting v2.0 | X | | | | X |
| DX0388 | 9/30/2005 | G005031 | G005038 | Content Bids (AdWords Frontend) | X | | | | X |
| DX0389 | 9/16/2002 | G005039 | G005042 | Content-Based Ad Serving System | X | | | | X |
| DX0390 | 8/1/2006 | G005071 | G005074 | Google Mobile API (GMAPI) | X | | | | X |
| DX0391 | | G005118 | G005125 | AdSense API Developer's Guide | X | | | | X |
| DX0392 | 8/6/2005 | G005133 | G005147 | Mobile Ads Design | X | | | | X |
| DX0393 | 11/2/2005 | G005148 | G005160 | Mobile Ads FrontEnd Design | X | | | | X |
| DX0394 | 10/16/2006 | G005172 | G005178 | Mobile AFC Design | X | | | | X |
| DX0395 | 2/4/2007 | G005179 | G005182 | Mobile AFC Online Design | X | | | | X |
| DX0396 | 10/12/2006 | G005214 | G005218 | Netapl Mobile Ads | X | | | | X |
| DX0397 | | G005219 | G005224 | AdWords Front End Developer Library | X | | | | X |
| DX0398 | 3/21/2006 | G005227 | G005235 | Placement Targeting | X | | | | X |
| DX0399 | 2/1/2006 | G005266 | G005279 | Site-Targeted Ad Review | X | | | | X |
| DX0400 | 6/19/2005 | G005296 | G005301 | Information Access Technologies, Inc., Aaddzz Brochure (1997) | X | | | | X |
| DX0401 | 1/30/1998 | G005311 | G005312 | Aaddzz.com website archive from www.archive.org (archived on Jan. 30, 1998) | X | | | | X |
| DX0402 | 2/1/1998 | G005358 | G005359 | Accipiter.com website archive from www.archive.org, February 1, 1998 | X | | | | X |
| DX0403 | 6/20/2005 | G005430 | G005714 | AdForce, Inc., User Guide: A Complete Guide to AdForce, Version 2.6 (1998) | X | | | | X |
| DX0404 | 11/17/1998 | G005733 | G005740 | AdForce: Passing and using multiple parameters in adforce tags | X | | | | X |
| DX0405 | 1/8/1999 | G008119 | G008133 | AdForce: Guidelines for Creating and Submitting Creatives | X | | | | X |
| DX0406 | 6/18/2005 | G014779 | G014780 | AdKnowledge: Campaign Manager: Reviewer's Guide (1996) | X | | | | X |
| DX0407 | 6/18/2005 | G014815 | G014818 | AdKnowledge: Campaign Manager: Quick Reference Card (1996) | X | | | | X |
| DX0408 | 9/30/1996 | G014828 | G014855 | Focalink MarketMatch UserGuide, Version 1.0 (Sept. 30, 1996) | | X | | | X |
| DX0409 | 6/18/2005 | G014856 | G014881 | MarketMatch Planner: Reviewer's Guide (1996) | | X | | | X |
| DX0410 | 6/21/2005 | G014899 | G014913 | AdManagerPro Brochure (1999) | | X | | | X |
| DX0411 | | G014967 | G014989 | DoubleClick DART Brochure | | X | | | X |
| DX0412 | 12/6/1998 | G015008 | G015009 | DoubleClick from December 6, 1998, "Ad Trafficking" | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0413 | 12/5/1998 | G015095 | G015097 | DoubleClick from December 5, 1998, "DART FAQ" | | X | | | X |
| DX0414 | 12/6/1998 | G015162 | G015163 | DoubleClick from December 6, 1998, "Standard Ad Sizes | | X | | | X |
| DX0415 | 6/18/2005 | G015168 | G015240 | NetGravity AdServer v. 1.0.5, AdServer Help Contents (1996) | | X | | | X |
| DX0416 | 6/18/2005 | G015241 | G015443 | NetGravity AdServer v. 2.0, User Assistance Guide (1996) | X | | | | X |
| DX0417 | | G015443.01 (native production) | G015443.01 (native production) | File Name: cross-network functionality File Name: X-10 Functionality – U.S. Version | X | | | | X |
| DX0418 | | G015443.01 (native production) | G015443.01 (native production) | Cross-network FAQ File name: X-10 Functionality - FAQ | | X | | | X |
| DX0419 | 2/5/1999 | G015473 | G015994 | Flycast Communications Corp. Form S-1 SEC Filing (February 5, 1999) | | X | | | X |
| DX0420 | 5/11/1999 | G016419 | G016451 | 8th World Wide Web Conference, AdWiz PowerPoint Presentation, May 11-14, 1999 in Toronto | | X | | | X |
| DX0421 | 5/1/1999 | G016452 | G016465 | Langheinrich et al. Unintrusive Customization Techniques for Web Advertising. 31 Computer Networks, pp. 1259-1272 (May 1999) | | X | | | X |
| DX0422 | 6/20/2005 | G017154 | G017482 | NetGravity AdServer v. 3.5, User Assistance Guide (1998) | X | | | | X |
| DX0423 | 6/17/2005 | G017758 | G017766 | Dedrick R., "A Consumption Model for Targeted Electronic Advertising," Intel Architecture Labs, IEEE (1995) | | X | | | X |
| DX0424 | 6/21/2005 | G018509 | G018952 | Robbin Zeff & Brad Aronson, Advertising on the Internet, 2nd ed. (John Wiley & Sons, 1999) | X | | | | X |
| DX0425 | 6/19/2005 | G018953 | G019257 | Robbin Zeff & Brad Aronson, Advertising on the Internet (John Wiley & Sons, 1997) | | X | | | X |
| DX0426 | 1997-1998 | G024818 | G024880 | Real Media.com website archive from www.nrchive.org (archived from 1997 - 1998) | | X | | | X |
| DX0427 | 11/15/2001 | G024996 | G025039 | U.S. Pub. No. 2001/0042002 | | X | | | X |
| DX0428 | 1/20/1998 | G025040 | G025063 | U.S. Patent No. 5,710,884 | | X | | | X |
| DX0429 | 6/29/1999 | G025074 | G025086 | U.S. Patent No. 5,918,014 | | X | | | X |
| DX0430 | 8/10/1999 | G025087 | G025097 | U.S. Patent No. 5,937,392 | | X | | | X |
| DX0431 | 12/7/1999 | G025110 | G025116 | U.S. Patent No. 5,999,912 | | X | | | X |
| DX0432 | 1/11/2000 | G025117 | G025126 | U.S. Patent No. 6,014,638 | | X | | | X |
| DX0433 | 4/4/2000 | G025161 | G025194 | U.S. Patent No. 6,047,310 | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0434 | 10/3/2000 | G025195 | G025217 | U.S. Patent No. 6,128,663 | X | | | | X |
| DX0435 | 6/18/2002 | G025291 | G025306 | U.S. Patent No. 6,408,278 | X | | | | X |
| DX0436 | 7/2/2002 | G025307 | G025333 | U.S. Patent No. 6,415,270 | X | | | | X |
| DX0437 | 6/14/2005 | G025334 | G025349 | U.S. Patent No. 6,907,566 | X | | | | X |
| DX0438 | 11/11/1999 | G025350 | G025391 | WO 99/57660 | X | | | | X |
| DX0439 | | G025524 | G025548 | AFC XML Protocol Reference | X | | | | X |
| DX0440 | 12/3/2003 | G025549 | G025552 | Google AdSense for Content: XML Protocol | X | | | | X |
| DX0441 | 12/20/2005 | G025553 | G025562 | Publisher Controls in AdSense | X | | | | X |
| DX0442 | 8/7/2003 | G025563 | G025574 | Google AdSense: UI Template HOWTO | X | | | | X |
| DX0443 | 10/10/2004 | G025575 | G025592 | Google AdSense: UI Template HOWTO | X | | | | X |
| DX0444 | | G025668 | G025695 | The Life of an Ads Query | X | | | | X |
| DX0445 | 10/10/2005 | G025870 | G025895 | Deposition Exhibit 1 - Badros - CAT2: Content Ads Targeting v2.0 | X | | | | X |
| DX0446 | Nov-04 | G025896 | G025906 | Deposition Exhibit 2 - Badros - Rephil | X | | | | X |
| DX0447 | 9/22/2006 | G025907 | G025920 | Deposition Exhibit 3 - Badros - Rephil User's Guide: Understanding and Using Rephil | X | | | | X |
| DX0448 | 8/25/2006 | G025921 | G025938 | Deposition Exhibit 4 - Badros - Rephil User's Guide: Training Rephil | X | | | | X |
| DX0449 | 10/30/2006 | G025939 | G025948 | Deposition Exhibit 5 - Badros - What's AdSense? | X | | | | X |
| DX0450 | 10/31/2006 | G025949 | G026046 | Deposition Exhibit 6 - Badros -Declaration of Gregory J. Badros Regarding Google AdSense Technology | X | | | | X |
| DX0451 | 10/17/2006 | G026047 | G026048 | Deposition Exhibit 7 - Badros - Advertise your business on Google | X | | | | X |
| DX0452 | 10/17/2006 | G026049 | G026063 | Deposition Exhibit 8 - Badros - What is Google AdSense? | X | | | | X |
| DX0453 | 10/17/2006 | G026064 | G026067 | Deposition Exhibit 10 - Badros - AdSense API Developer's Guide | X | | | | X |
| DX0454 | 10/21/2006 | G026068 | G026068 | Deposition Exhibit 11 - Badros - AdSense API Home | X | | | | X |
| DX0455 | 10/21/2006 | G026069 | G026077 | Deposition Exhibit 12 - Badros - AdSense API Developer's Guide - Introduction | X | | | | X |
| DX0456 | 10/21/2006 | G026078 | G026084 | Deposition Exhibit 13 - Badros - AdSense API Web Services | X | | | | X |
| DX0457 | 10/21/2006 | G026085 | G026087 | Deposition Exhibit 14 - Badros - Your Visitors Discover the Web, You Discover more revenue | X | | | | X |
| DX0458 | 10/21/2006 | G026088 | G026092 | Deposition Exhibit 15 - Badros - Discover Your Site's Full Revenue Potential | X | | | | X |
| DX0459 | 10/21/2006 | G026093 | G026093 | Deposition Exhibit 16 - Badros - Link Units - Examples of Placements on a page | X | | | | X |
| DX0460 | 10/21/2006 | G026094 | G026101 | Deposition Exhibit 17 - Badros - Text Ads | | X | | | X |
| DX0461 | 10/21/2006 | G026102 | G026103 | Deposition Exhibit 18 - Badros - Google AdSense Case Study | | X | | | X |
| DX0462 | 10/21/2006 | G026104 | G026106 | Deposition Exhibit 20 - Badros - Enhance your site - and your profits | X | | | | X |
| DX0463 | 10/21/2006 | G026107 | G026112 | Deposition Exhibit 21 - Badros - A look inside Google AdSense | X | | | | X |
| DX0464 | 6/27/2006 | G026113 | G026123 | Deposition Exhibit 22 - Badros - Google Milestones | | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|-------|------|-------------|-----------|----------------------|----------|---------|--------------|--------|----------|
| DX0465 | 1/16/1997 | G026146 | G026163 | baseview.com website from www.archive.org (ClassManagerPro) (archived on January 16, 1997) | X | | | | X |
| DX0466 | 10/4/1999 | G026170 | G026171 | Global Network, Inc. Enters Into Agreement In Principle With Major Advertising Agency, October 4, 1999 | X | | | | X |
| DX0467 | 12/23/1999 | G027532 | G027535 | Project Freud, Due Diligence Materials, December 23, 1999 | X | | | | X |
| DX0468 | 6/20/2005 | G027810 | G027811 | NetGravity, Competitive Positioning Brief, Approx. 1998 | X | | | | X |
| DX0469 | 7/9/1998 | G027812 | G027833 | NetGravity, Competitive Analysis 2O98 Presentation (7/9/1998) | X | | | | X |
| DX0470 | 6/20/2005 | G027834 | G027851 | NetGravity, Competitive Analysis (approximately 1998) | X | | | | X |
| DX0471 | 6/20/2005 | G027902 | G027903 | NetGravity, Competitive Analysis of ATG Dynamo Ad Station (approximately 1998) | X | | | | X |
| DX0472 | 6/20/2005 | G027933 | G027939 | NetGravity, Competitive Analysis of MatchLogic (approximately 1998) | X | | | | X |
| DX0473 | 6/20/2005 | G027941 | G027946 | NetGravity, Competitive Analysis of Micro-soft (approximately 1998) | X | | | | X |
| DX0474 | 6/20/2005 | G027963 | G027963 | NetGravity, Competitive Analysis of RealMedia | X | | | | X |
| DX0475 | 6/20/2005 | G027964 | G027966 | NetGravity, Competitive Analysis of Soliant's AdapiX Software (approximately 1998) | X | | | | X |
| DX0476 | 6/20/2005 | G027967 | G027968 | NetGravity, Competitive Analysis of ThinkingMedia (approximately 1998) | X | | | | X |
| DX0477 | 6/20/2005 | G027975 | G027975 | NetGravity, Competitive Analysis of W3 (approximately 1998) | X | | | | X |
| DX0478 | 6/21/2005 | G028305 | G028337 | Sabela Media, Sabela Brochure (1999) | X | | | | X |
| DX0479 | 6/21/2005 | G028509 | G028535 | Stephen E. Recht, NetGravity Presentation (1999) | X | | | | X |
| DX0480 | 6/20/2005 | G028962 | G028966 | NetGravity, Competition Coverage (approximately 1998) | X | | | | X |
| DX0481 | 12/1/1998 | G028974 | G028990 | Blanc Otus, Industry Perceptions of Net Gravity (12/1/1998) | X | | | | X |
| DX0482 | 12/1/1998 | G028991 | G029000 | Blanc Otus, Analyst Report Summary - Internet Marketing Management Solutions (12/1/1998) | X | | | | X |
| DX0483 | 12/1/1998 | G029001 | G029019 | NetGravity Analyst / Media audit, conducted by Blanc Otus (12/1998) | X | | | | X |
| DX0484 | 6/20/2005 | G029020 | G029021 | Jupiter Research, Targeted Media: reality check on the road to one-to-one marketing - Fig. 6: Ad Management Tools Overviews (1998) | X | | | | X |
| DX0485 | 1/11/2000 | G029030 | G029041 | NetGravity, Competitive Analysis of Double Click, MatchLogic, AdKnowledge, Avenue A, AdForce, 24/7, Flycast (1/11/2000) | X | | | | X |
| DX0486 | 1/11/2000 | G029042 | G029047 | NetGravity, Competitive Analysis of AdCenter (1/11/2000) | | X | | | X |
| DX0487 | 7/13/1999 | G029053 | G029053 | NetGravity, Press Release, NetGravity Announces Record Q2 Revenues (7/13/1999) | | X | | | X |

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0488 | 6/18/2005 | G029125 | G029133 | Hyper Net, Inc., Hyper System: Interactive Direct Marketing System, Presentation Materials (1996) | X | | | | X |
| DX0489 | 6/18/2005 | G029125 | G029133 | Hyper Net Hot-Café System as disclosed by Hyper Net, Inc., Hyper System: Interactive Direct Marketing System, Presentation Materials (1996) | | X | | | X |
| DX0490 | 6/18/2005 | G029134 | G029134 | HypeNet, Inc. List of Targeting Criteria, 1996 | | X | | | X |
| DX0491 | 4/1/1996 | G029135 | G029136 | Hyper Net, Inc., The View Message System, printed Apr., 1996 | | X | | | X |
| DX0492 | 4/12/1996 | G029137 | G029143 | Hypernet: HTML Explanation v. 1.0, Apr. 12 1996 | | X | | | X |
| DX0493 | 5/1/1997 | G029212 | G029228 | Susan Gertzis et al., The Forrester Report, Media & Technology: Ad Serving and Measurement (5/1997) | | X | | | X |
| DX0494 | 6/18/2005 | G029283 | G029305 | Focalink, Focalink Marketing Materials and Presentation Slides (approximately 1996) | | X | | | X |
| DX0495 | 10/1/1996 | G029338 | G029348 | Debra Aho Williamson, Advertising Age, Web Ads Mark 2nd Birthday with Decisive Issues Ahead (10/1996) | | X | | | X |
| DX0496 | | G029349 | G029363 | Randall Rothenberg, Advertising Age, The Advertising Century | | X | | | X |
| DX0497 | 12/17/1998 | G029364 | G029368 | eMarketer, Online Advertising: On Target (12/17/1998) | | X | | | X |
| DX0498 | 3/25/1999 | G029369 | G029370 | Markets Advertising, Increase in Ad Spending Predicted (3/25/1999) | | X | | | X |
| DX0499 | 6/10/1999 | G029371 | G029372 | CyberAtlas, Internet Economy Looking Good (6/10/1999) | X | | | | X |
| DX0500 | 11/1/1999 | G029373 | G029378 | Adrienne W. Fawcett, Advertising Age, Publishers Thankful but Nervous About Boom (11/1/1999) | X | | | | X |
| DX0501 | 9/13/1999 | G029883 | G029885 | Chris Oaks, Wired News, Patent's Net Result: Nothing? (9/13/1999) | | X | | | X |
| DX0502 | 9/13/1999 | G029886 | G029887 | www.anon.user.anonymizer.com, Switchboard Corporate Background (9/13/1999) | | X | | | X |
| DX0503 | 1/14/1999 | G029918 | G029919 | DoubleClick, Inc., Competitive Analysis of Match Logic (prior to 1/14/1999) | | X | | | X |
| DX0504 | | G029920 | G029924 | Avenue A, FAQ, www.avenuea.com/corp/info/faq.html (9/29/1999) | | X | | | X |
| DX0505 | 11/11/1998 | G029925 | G029925 | www.Spinbox.com website archive from www.archive.org (archived beginning Nov. 11, 1998) | | X | | | X |
| DX0506 | 12/31/1998 | G029926 | G029946 | Flycast Network Competitive Overview (Dec. 31, 1998) | | X | | | X |
| DX0507 | 8/1/1999 | G029947 | G029950 | DoubleClick, Competitive Analysis of DART and Sabela Media, August 1999 | | X | | | X |

14

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0508 | 1/14/1999 | G029951 | G029952 | DoubleClick, Inc., Feature Comparison: DoubleClick DART vs. NetGravity AdServ (prior to 1/14/1999) | | X | | | X |
| DX0509 | 11/14/1999 | G029959 | G029960 | DoubleClick, Inc., Competitive Analysis of Avenue A (prior to 11/14/1999) | | X | | | X |
| DX0510 | 8/11/1999 | G029972 | G029976 | DoubleClick, Competitive Analysis of RealMedia (Aug. 1999) | | X | | | X |
| DX0511 | 9/30/1999 | G029977 | G030034 | L90, Inc., Form S-1 SEC Filing (filed 9/30/1999) | | X | | | X |
| DX0513 | 2/26/1997 | G043058 | G043059 | Kevin O'Connor, Competitive Summary of the Infoseek Search Engine (2/26/1997) | | X | | | X |
| DX0514 | 2/26/1997 | G043060 | G043060 | Kevin O'Connor, Competitive Summary of Lycos (2/26/1997) | | X | | | X |
| DX0515 | 2/26/1997 | G043062 | G043062 | Kevin O'Connor, Competitive Analysis of Softbank's Foundation Buy Program (2/26/1997) | | X | | | X |
| DX0516 | 2/26/1997 | G043063 | G043063 | Competitive Analysis of the Web Connect Network (2/26/1997) | | X | | | X |
| DX0517 | 2/26/1997 | G043064 | G043064 | Kevin O'Connor, Competitive Analysis of the Yahoo! Directory (2/26/1997) | | X | | | X |
| DX0518 | 9/25/1995 | G045772 | G045791 | IAF, Internet Advertising Federation Confidential Business Plan (Sept. 25, 1995) | | X | | | X |
| DX0519 | 6/17/2005 | G045822 | G045822 | Internet Advertising Network, "How Ads Are Placed" (1995) | | X | | | X |
| DX0520 | 6/18/2005 | G045823 | G045823 | "Simple HTML Change" (1996) | X | | | | X |
| DX0521 | 6/9/1998 | G045827 | G045830 | Internet Advertising Network, "1996 Ian Advertising Rates" (June 9, 1998) | X | | | | X |
| DX0522 | 5/8/1999 | G045970 | G045993 | Sabela.com website archive from www.archive.org, archived on May 08, 1999 | | X | | | X |
| DX0523 | 6/21/2005 | G045994 | G046016 | Seamus McAteer, Server Software: Integrated Approaches will Drive Sophisticated Personalization (Jupiter Communications, 1998) | | X | | | X |
| DX0524 | 12/17/1999 | G046050 | G046079 | Martin Wesley, Sabela and AdKnowledge Presentation (created Nov. 07, 1999) | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0525 | 12/17/1999 | G046050 | G046079 | DoubleClick, Inc., DART for Advertisers, Sabela and AdKnowledge Competitive Overview (12/17/1999) | X | | | | X |
| DX0526 | | G048446 | G049183 | Source code | X | | | | X |
| DX0527 | | G064500 | G064501 | Google AdSense Addendum - Blocking Competitors' Ads | X | | | | X |
| DX0528 | | G065911 | G065911 | Source Code - source/list.txt | X | | | | X |
| DX0529 | | G065912 | G066036 | Source Code - WebProperty.java | X | | | | X |
| DX0530 | | G066037 | G066037 | Source Code - CompetitiveAdFilterTab.gxp | X | | | | X |
| DX0531 | | G066038 | G066041 | Source Code - ad-color-palette.pb.h | X | | | | X |
| DX0532 | | G066042 | G066043 | Source Code - AfsWizard/AdCodeStep.gxp | X | | | | X |
| DX0533 | | G066044 | G066045 | Source Code - cafe-format-js.h | X | | | | X |
| DX0534 | | G066046 | G066048 | Source Code - cafe-format-xml.h | X | | | | X |
| DX0535 | | G066049 | G066050 | Source Code - cafe-handler-generic.cc | X | | | | X |
| DX0536 | | G066051 | G066052 | Source Code - cafe-handler-generic.h | X | | | | X |
| DX0537 | | G066053 | G066055 | Source Code - cafe-pub-controls.cc | X | | | | X |
| DX0538 | | G066056 | G066057 | Source Code - cafe-pub-controls.h | X | | | | X |
| DX0539 | | G066058 | G066067 | Source Code - cafe-request-data.cc | X | | | | X |
| DX0540 | | G066068 | G066101 | Source Code - cafe-util.cc | X | | | | X |
| DX0541 | | G066102 | G066104 | Source Code - cafe-request-data.h | X | | | | X |
| DX0542 | | G066105 | G066114 | Source Code - cafe-xfe.cc | X | | | | X |
| DX0543 | | G066115 | G066123 | Source Code - cafe-util.h | X | | | | X |
| DX0544 | | G066124 | G066126 | Source Code - cafe-xfe.h | X | | | | X |
| DX0545 | | G066127 | G066132 | Source Code - cas-request-router.cc | X | | | | X |
| DX0546 | | G066133 | G066134 | Source Code - image-ad-handler.h | X | | | | X |
| DX0547 | | G066135 | G066138 | Source Code - cas-request-router.h | X | | | | X |
| DX0548 | | G066139 | G066144 | Source Code - ads-handler-util.h | X | | | | X |
| DX0549 | | G066145 | G066166 | Source Code - ads-handler-util.cc | X | | | | X |
| DX0550 | | G066167 | G066174 | Source Code - image-ad-handler.cc | X | | | | X |
| DX0551 | | G066175 | G066259 | Source Code - ads-handler.cc (current) | X | | | | X |
| DX0552 | | G066260 | G066260 | Source Code - ads-request-data.cc | X | | | | X |
| DX0553 | | G066261 | G066262 | Source Code - ads-request-data.h | X | | | | X |
| DX0554 | | G066263 | G066273 | Source Code - ads-request-params.cc | X | | | | X |
| DX0555 | | G066274 | G066277 | Source Code - ads-request-params.h | X | | | | X |
| DX0556 | | G066278 | G066279 | Source Code - adview-utils.cc | X | | | | X |
| DX0557 | | G066280 | G066281 | Source Code - AfcWizardAdCodeStep.gxp | X | | | | X |
| DX0558 | | G066282 | G066283 | Source Code - adview-utils.h | X | | | | X |
| DX0559 | | G066284 | G066299 | Source Code - cafe-data-util.cc | X | | | | X |
| DX0560 | | G066300 | G066302 | Source Code - cafe-data-util.h | X | | | | X |
| DX0561 | | G066303 | G066304 | Source Code - AfsWizardAdCodeStep.gxp | X | | | | X |
| DX0562 | | G066305 | G066332 | Source Code - cafe-format-html.cc | X | | | | X |
| DX0563 | | G066333 | G066340 | Source Code - cafe-format-ads.h | X | | | | X |
| DX0564 | | G066341 | G066342 | Source Code - cafe-format-js.h | X | | | | X |
| DX0565 | | G066343 | G066364 | Source Code - cafe-format-ads.cc | X | | | | X |
| DX0566 | | G066365 | G066368 | Source Code - cafe-format-html.h | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0567 | | G066369 | G066372 | Source Code - cafe-format-js.cc | | X | | | X |
| DX0568 | | G066373 | G066379 | Source Code - cafe-format-xml.cc | | X | | | X |
| DX0569 | | G066380 | G066384 | Source Code - cafe-format-info.h | | X | | | X |
| DX0570 | | G066385 | G066386 | Source Code - cafe-format-json.h | | X | | | X |
| DX0571 | | G066387 | G066390 | Source Code - cafe-format-json.cc | | X | | | X |
| DX0572 | | G066391 | G066401 | Source Code- cafe-format-info.cc | | X | | | X |
| DX0573 | | G066402 | G066404 | Source Code - cafe-format-xml.h | | X | | | X |
| DX0574 | | G066405 | G066405 | Source Code - cafe-handler-info.cc | | X | | | X |
| DX0574 | | G066405 | G066405 | Source Code - cafe-handler-constants.h | | X | | | X |
| DX0575 | | G066406 | G066407 | Source Code - cafe-handler-generic.cc | | X | | | X |
| DX0576 | | G066408 | G066409 | Source Code - cafe-handler-generic.h | | X | | | X |
| DX0577 | | G066410 | G066412 | Source Code - cafe-pub-controls.cc | | X | | | X |
| DX0578 | | G066413 | G066414 | Source Code - cafe-pub-controls.h | | X | | | X |
| DX0579 | | G066415 | G066419 | Source Code - schema-change.sql | | X | | | X |
| DX0580 | | G066420 | G066428 | Source Code - ad-color-palette.pb.cc | | X | | | X |
| DX0581 | | G066429 | G067818 | Source code | | X | | | X |
| DX0582 | Jun-98 | G068214 | G068440 | Baseview Products, Inc., AdManagePro Administrator's Manual, Version 2.0 (June 1998) | | X | | | X |
| DX0583 | Jun-98 | G068441 | G068566 | Baseview Products, Inc., AdManagerPro User Manual, v. 2.0 (June 1998) | | X | | | X |
| DX0584 | 5/12/2009 | G068892 | G069217 | Declaration of Sandi L. Mathers | | X | | | X |
| DX0585 | 10/14/1999 | G084303 | G084333 | Ad-Star Windows User's Manual (1999) | | X | | | X |
| DX0586 | | G174743 | G174743 | AdSense unit, Coca-Cola homepages | | X | | | X |
| DX0587 | | G174744 | G174744 | Manage Ad Units | | X | | | X |
| DX0588 | | G174809 | G174814 | Getting Started with the New AdWords Interface | | X | | | X |
| DX0589 | | G174822 | G174824 | Add and Edit Ads | | X | | | X |
| DX0590 | | G174838 | G174841 | go/aw3vision | | X | | | X |
| DX0591 | 12/29/98 | | | U.S. Patent No 5,855,008 (Attention Brokerage) | | X | | | X |
| DX0592 | | GGL-FM0000988 | GGL-FM0001000 | AdSense First-Run Experience | | X | | | X |
| DX0593 | | GGL-FM0002126 | GGL-FM0002133 | My Client Center (MCC) | | X | | | X |
| DX0594 | 6/22/2005 | GGL-FM0040181 | GGL-FM0040220 | DoubleClick University | | X | | | X |
| DX0595 | | GGL-FM0040221 | GGL-FM0040239 | DART for Advertisers Quick Reference Cards | | X | | | X |
| DX0596 | 1998-1999 | GGL-FM0040240 | GGL-FM0040271 | DART for Advertisers Trafficking Training | | X | | | X |
| DX0597 | 7/1/2004 | GGL-FM0039575 | GGL-FM0039604 | Ad System Overview | | X | | | X |
| DX0598 | 10/1/2009 | GGL-0299503 | GGL-0299504 | AdWords Help - Introduction to AdWords | | X | | | X |
| DX0599 | 8/15/2005 | G002-004025374 | G002-004025380 | Product Communications Plan - Quality Based Bidding | | X | | | X |
| DX0600 | | GGL-FM0019128 | GGL-FM0019139 | Key Products | | X | | | X |
| DX0601 | 9/28/2009 | G003-0299106 | G003-0299281 | AdSense Help | | X | | | X |
| DX0602 | 9/28/2009 | G003-0299282 | G003-0299497 | AdSense Help | | X | | | X |
| DX0603 | 9/30/2009 | G003-0299498 | G003-0299500 | AdWords Help - Where will my ads appear | | X | | | X |
| DX0604 | 9/30/2009 | G003-0299501 | G003-0299502 | Introduction to AdWords - AdWords Help | | X | | | X |
| DX0605 | 9/30/2009 | G003-0299503 | G003-0299504 | Overview of AdWords - AdWords Help | | X | | | X |
| DX0606 | 9/30/2009 | G003-0299505 | G003-0299507 | Overview of AdWords - AdWords Help | | X | | | X |
| DX0607 | 9/30/2009 | G003-0299506 | G003-0299507 | Pricing and Ranking - AdWords Help | | X | | | X |
| DX0608 | 9/30/2009 | G003-0299508 | G003-0299608 | Pricing and Ranking - AdWords Help | | X | | | X |
| DX0609 | 9/30/2009 | G003-0299509 | G003-0299509 | Pricing and Ranking - AdWords Help | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0610 | 9/30/2009 | G003-0299610 | G003-0299610 | Getting Started with AdWords - AdWords Help | | X | | | X |
| DX0611 | 9/30/2009 | G003-0299611 | G003-0299614 | Account Types, Setup and Structure - AdWords Help | | X | | | X |
| DX0612 | 9/30/2009 | G003-0299615 | G003-0299616 | Account Types, Setup and Structure - AdWords Help | | X | | | X |
| DX0613 | 9/30/2009 | G003-0299617 | G003-0299617 | Account Navigation - AdWords Help | | X | | | X |
| DX0614 | 9/30/2009 | G003-0299518 | G003-0299520 | Account Navigation - AdWords Help | | X | | | X |
| DX0615 | 9/30/2009 | G003-0299521 | G003-0299522 | Account Navigation - AdWords Help | | X | | | X |
| DX0616 | 9/30/2009 | G003-0299523 | G003-0299524 | Account Navigation - AdWords Help | | X | | | X |
| DX0617 | 9/30/2009 | G003-0299525 | G003-0299526 | Account Organization, Keywords and Ad Text - AdWords Help | | X | | | X |
| DX0618 | 9/30/2009 | G003-0299627 | G003-0299528 | Using Different Ad Formats - AdWords Help | | X | | | X |
| DX0619 | 9/30/2009 | G003-0299529 | G003-0299530 | Using Different Ad Formats - AdWords Help | | X | | | X |
| DX0620 | 9/30/2009 | G003-0299531 | G003-0299531 | Using Different Ad Formats - AdWords Help | | X | | | X |
| DX0621 | 9/30/2009 | G003-0299532 | G003-0299534 | Targeting - AdWords Help | | X | | | X |
| DX0622 | 9/30/2009 | G003-0299535 | G003-0299537 | Search and Contextual Targeting - AdWords Help | | X | | | X |
| DX0623 | 9/30/2009 | G003-0299538 | G003-0299540 | Search and Contextual Targeting - AdWords Help | | X | | | X |
| DX0624 | 9/30/2009 | G003-0299541 | G003-0299542 | Placement Targeting - AdWords Help | | X | | | X |
| DX0625 | 9/30/2009 | G003-0299543 | G003-0299544 | Placement Targeting - AdWords Help | | X | | | X |
| DX0626 | 9/30/2009 | G003-0299545 | G003-0299546 | Language and Location Targeting - AdWords Help | | X | | | X |
| DX0627 | 9/30/2009 | G003-0299547 | G003-0299548 | Language and Location Targeting - AdWords Help | | X | | | X |
| DX0628 | 9/30/2009 | G003-0299549 | G003-0299549 | Language and Location Targeting - AdWords Help | | X | | | X |
| DX0629 | 9/30/2009 | G003-0299551 | G003-0299551 | Language and Location Targeting - AdWords Help | | X | | | X |
| DX0630 | 9/30/2009 | G003-0299552 | G003-0299553 | Language and Location Targeting - AdWords Help | | X | | | X |
| DX0631 | 9/30/2009 | G003-0299553 | G003-0299554 | Keyword Targeting - AdWords Help | | X | | | X |
| DX0632 | 9/30/2009 | G003-0299555 | G003-0299556 | Keyword Targeting - AdWords Help | | X | | | X |
| DX0633 | 9/30/2009 | G003-0299557 | G003-0299558 | Combining Keywords and Placements - AdWords Help | | X | | | X |
| DX0634 | 9/30/2009 | G003-0299559 | G003-0299559 | Optimizing and Performance - AdWords Help | | X | | | X |
| DX0635 | 9/30/2009 | G003-0299560 | G003-0299561 | Optimizing Your Website - AdWords Help | | X | | | X |
| DX0636 | 9/30/2009 | G003-0299562 | G003-0299564 | Optimizing Your Account - AdWords Help | | X | | | X |
| DX0637 | 9/30/2009 | G003-0299565 | G003-0299566 | Specific Optimization Strategies - AdWords Help | | X | | | X |
| DX0638 | 9/30/2009 | G003-0299567 | G003-0299568 | Specific Optimization Strategies - AdWords Help | | X | | | X |
| DX0639 | 9/30/2009 | G003-0299569 | G003-0299570 | Specific Optimization Strategies - AdWords Help | | X | | | X |
| DX0640 | 9/30/2009 | G003-0299571 | G003-0299572 | AdWords Editor - AdWords Help | | X | | | X |
| DX0641 | 9/30/2009 | G003-0299573 | G003-0299576 | AdWords Editor - AdWords Help | | X | | | X |
| DX0642 | 9/30/2009 | G003-0299577 | G003-0299579 | AdWords Editor - AdWords Help | | X | | | X |
| DX0643 | 9/30/2009 | G003-0299580 | G003-0299581 | AdWords Editor - AdWords Help | | X | | | X |
| DX0644 | 9/30/2009 | G003-0299582 | G003-0299584 | Managing Multiple Accounts - AdWords Help | | X | | | X |
| DX0645 | 9/30/2009 | G003-0299585 | G003-0299586 | The AdWords API - AdWords Help | | X | | | X |
| DX0646 | 9/30/2009 | G003-0299587 | G003-0299588 | The AdWords API - AdWords Help | | X | | | X |
| DX0647 | 9/30/2009 | G003-0299589 | G003-0299590 | The AdWords API - AdWords Help | | X | | | X |
| DX0648 | 9/30/2009 | G003-0299591 | G003-0299592 | The AdWords API - AdWords Help | | X | | | X |
| DX0649 | 9/30/2009 | G003-0299593 | G003-0299593 | Account Navigation Overview - AdWords Help | | X | | | X |
| DX0650 | 9/30/2009 | G003-0299594 | G003-0299595 | Placement Targeting - AdWords Help | | X | | | X |
| DX0651 | 9/30/2009 | G003-0299596 | G003-0299597 | Starting a Campaign with Placement Targeting - AdWords Help | | X | | | X |
| DX0652 | 9/30/2009 | G003-0299598 | G003-0299599 | Combining Keywords and Placements - AdWords Help | | X | | | X |

18

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0653 | 9/30/2009 | G003-0299600 | G003-0299601 | Quality and Performance Basics - AdWords Help | | X | | | X |
| DX0654 | 9/30/2009 | G003-0299602 | G003-0299603 | AdWords Help | | X | | | X |
| DX0655 | 9/30/2009 | G003-0299604 | G003-0299604 | What are MCC alerts? - AdWords Help | | X | | | X |
| DX0656 | 9/30/2009 | GGL-FM0044113 | GGL-FM0044167 | AdWords / AdSense screenshots | | X | | | X |
| DX0657 | 2009 | GGL-FM0007708 | GGL-FM0007720 | 2009 Q2 Eng All Hands | | X | | | X |
| DX0658 | 8/2/2006 | G005227 | G005235 | Geowiki.Main.Placement Targeting | | X | | | X |
| DX0659 | 6/28/2005 | G002-000243732 | G002-000243750 | Content Ads Targeting | | X | | | X |
| DX0660 | | | | Google AdSense Help - What is category filtering? | | X | | | X |
| DX0661 | | | | "Previewing the New AdWords Interface" | | X | | | X |
| DX0662 | | | | "C2 Features by Launch Date" | | X | | | X |
| DX0663 | 2005 | | | "Q2 2005 Release Calendar" | | X | | | X |
| DX0664 | 2006 | | | "2006 Q3 Release Calendar" | | X | | | X |
| DX0665 | 2008 | | | "2008 Q1 AdWords Release Calendar" | | X | | | X |
| DX0666 | | G004797 | G004807 | "Ads Frontend Architecture" | | X | | | X |
| DX0667 | | | | DoubleClick website, doubleclick.net | | X | | | X |
| DX0668 | | | | Training course at DoubleClick U | | X | | | X |
| DX0669 | | | | DART For Advertisers quick reference cards | | X | | | X |
| DX0670 | 12/13/1999 | | | Training material used for clients of the DART For Advertisers application | | X | | | X |
| DX0671 | 12/16/1997 | | | Portions of Form S-1 filed by DoubleClick, Inc. | | X | | | X |
| DX0672 | | G004162 | G004293 | Table of Contents - "Welcome to DART" | | X | | | X |
| DX0673 | | | | Compilation of frequently asked questions | | X | | | X |
| DX0674 | Feb-99 | | | Status of different documentation projects | | X | | | X |
| DX0675 | | | | Document drafted by Ken Jensen | | X | | | X |
| DX0676 | | | | DART for advertisers, DFA 5 | | X | | | X |
| DX0677 | | | | AdForce user guide version 2.6 | | X | | | X |
| DX0678 | 5/25/2006 | G003-0131248 | G003-0131261 | NewSouth Innovations Pty Ltd. Agreement | | X | | | X |
| DX0679 | 4/28/2004 | G003-0131342 | G003-0131342 | Amendment No. 1 to License Agreement Effective 10/1/03 between Stanford & Google | | X | | | X |
| DX0680 | 5/1/2000 | G003-0131343 | G003-0131344 | Amendment No. 1 to the License Agreement between Stanford University and Google, Inc. | | X | | | X |
| DX0681 | 10/1/2004 | G003-0131350 | G003-0131352 | Amendment No. 1 between The Board of Trustees of The Leland Stanford Junior University and Google, Inc. (S01-027 & s01-028) | | X | | | X |
| DX0682 | 12/30/2005 | G003-0131353 | G003-0131361 | WildTangent Patent Sale Agreement | | X | | | X |
| DX0683 | 10/22/2007 | G003-0131362 | G003-0131366 | Inventia Corporation License Agreement | | X | | | X |
| DX0684 | 10/31/2005 | G003-0131377 | G003-0131386 | Google/CIVIX Agreement | | X | | | X |
| DX0685 | 6/28/2006 | G003-0131387 | G003-0131393 | TeKnowledge Corporation Agreement | | X | | | X |
| DX0686 | 7/2/2001 | G003-0131394 | G003-0131402 | Board of Trustees of The Leland Stanford Junior University and Google, Inc. (S01-027_S01-028) | | X | | | X |
| DX0687 | 12/22/2008 | G003-0131403 | G003-0131413 | Full Spectrum Technologies, LLC Patent License Agreement | | X | | | X |
| DX0688 | 10/13/2003 | G003-0131425 | G003-0131439 | Amendment & Restated License Agreement between Board of Trustees of The Leland Stanford Junior University and Google, Inc. (SS6-213,LC) | | X | | | X |

DEFENDANT'S PRE-ADMITTED TRIAL EXHIBIT LIST

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0689 | 12/1/1998 | G003-0131455 | G003-0131467 | Exclusive License Agreement between The Board of Trustees of The Leland Stanford Junior University and Google, Inc. (S96-213 LC) | X | | | | X |
| DX0690 | 8/18/2003 | G003-0131468 | G003-0131480 | Leland Stanford Junior University and Kaltix, Inc. (S03-087 LRM) | X | | | | X |
| DX0691 | 5/3/2007 | G003-0131481 | G003-0131502 | Board of Trustees of the Leland Stanford Exclusive Patent and Software Agreement | X | | | | X |
| DX0692 | 4/7/2005 | G003-0131503 | G003-0131516 | License Agreement between Carnegie Mellon University and Google, Inc. | X | | | | X |
| DX0693 | 4/7/2006 | G003-0131345 | G003-0131347 | Amendment No. 1 to Carnegie Mellon University License Agreement | X | | | | X |
| DX0694 | 2/28/2007 | G003-0131338 | G003-0131339 | Amendment No. 2 to Carnegie Mellon University License Agreement | X | | | | X |
| DX0695 | 9/26/2008 | G003-0131539 | G003-0131549 | Ringsoft LLC Patent License Agreement | X | | | | X |
| DX0696 | 3/6/2008 | G003-0131550 | G003-0131565 | Tumbleweed Patent Cross-License and Settlement Agreement | X | | | | X |
| DX0697 | 6/28/2006 | G003-0131802 | G003-0131807 | Mitsubishi Royalty-Free License Agreement | X | | | | X |
| DX0698 | 6/19/2007 | G003-0131817 | G003-0131822 | Open Invention Network LLC Agreement | X | | | | X |
| DX0699 | 4/8/2009 | G003-0131860 | G003-0131870 | Twister Investments, LLC Patent License Agreement | X | | | | X |
| DX0700 | 5/22/2009 | G003-0131871 | G003-0131881 | Red Acre, LLC Patent License Agreement | X | | | | X |
| DX0701 | 3/6/2009 | G003-0131882 | G003-0131893 | TumBridge Wells, LLC | X | | | | X |
| DX0702 | 6/11/2006 | G003-0131930 | G003-0131949 | IBM License Agreement | X | | | | X |
| DX0703 | 2008 | G003-0131971 | G003-0132009 | VoiceAge Corporation Patent License | X | | | | X |
| DX0704 | 4/4/2007 | G003-0131348 | G003-0131349 | Board of Trustees of the Leland Stanford S07-033, S06-288, S06-418, S06-419, S07-034 and S07-035 | X | | | | X |
| DX0705 | | G061036 | G061041 | Google Served Revenue Summaries: 2002-2008 | X | | | | X |
| DX0706 | 1/14/2004 | G064319 | G064333 | Patent Assignment and License Agreement between Google, Inc., Disney Enterprises, Inc., Infoseek Corporation, and Starware | X | | | | X |
| DX0707 | | G064334 | G064372 | Hewlett-Packard/Google Intellectual Property Agreement | X | | | | X |
| DX0708 | 7/11/2006 | G064373 | G064374 | Amendment to Schedule 2 of IP Agreement between HP and Google | X | | | | X |
| DX0709 | 6/20/2008 | G064375 | G064381 | Amendment to HP Intellectual Property Agreement | X | | | | X |
| DX0710 | 12/18/2008 | G065166 | G065174 | Carl Meyer Patent Purchase and Sale Agreement | X | | | | X |
| DX0711 | 12/18/2008 | G065097 | G065103 | Covenant Not to Sue and Intellectual Property Agreement | X | | | | X |
| DX0712 | 1/19/2007 | G067965 | G067967 | Acquisition Notice (00355) - Big Media | X | | | | X |
| DX0713 | 2/14/2008 | G067968 | G067972 | Acquisition Notice (00647) - Scientigo | X | | | | X |
| DX0714 | 8/22/2006 | G067973 | G067978 | Acquisition Notice (00353) - Webnav | X | | | | X |
| DX0715 | 5/21/2008 | G067979 | G067981 | Acquisition Notice (00904) - Gutman Levitan | X | | | | X |
| DX0716 | 5/2/2006 | G067982 | G067987 | Acquisition Notice (Group 00271) - eAccelearation | X | | | | X |
| DX0717 | 7/15/2003 | G067988 | G068049 | Limited Partnership Agreement (LPA)-IV | X | | | | X |
| DX0718 | 12/31/2003 | G068050 | G068061 | Intellectual Ventures Patent License Agreement | X | | | | X |
| DX0719 | 5/2/2008 | G068062 | G068067 | Redacted Subscription Agreement Amendment | X | | | | X |
| DX0720 | 12/31/2003 | G068068 | G068084 | Subscription Agreement | X | | | | X |
| DX0721 | 3/9/2006 | G068085 | G068155 | Amended and Restated Limited Partnership Agreement-IV | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0722 | 5/2/2007 | G068156 | G068167 | Acquisition Notice (00464) - Reber | X | | | | X |
| DX0723 | 2/5/2008 | G068168 | G068170 | Acquisition Notice (00702) - Prev-U | X | | | | X |
| DX0724 | 3/31/2005 | G068171 | G068177 | Acquisition Notice (Group 00112) – Applied Microsystems | X | | | | X |
| DX0725 | 6/12/2007 | G068178 | G068180 | Acquisition Notice (00438) – Domnitz | X | | | | X |
| DX0726 | 6/20/2008 | G068181 | G068183 | Acquisition Notice (00739) – Inceptia | X | | | | X |
| DX0727 | 4/8/2008 | G068184 | G068186 | Acquisition Notice (00807) - Convey | X | | | | X |
| DX0728 | 12/10/2007 | G068187 | G068189 | Acquisition Notice (00738) – Kuriyama | X | | | | X |
| DX0729 | 10/1/2007 | G068190 | G068192 | Acquisition Notice (00544) – Albret/Strenada | X | | | | X |
| DX0730 | 4/3/2008 | G068193 | G068196 | Acquisition Notice (00884) – Univa Corporation | X | | | | X |
| DX0731 | 10/17/2007 | G068197 | G068200 | Acquisition Notice (00547) – Genedics | X | | | | X |
| DX0732 | 4/8/2008 | G068201 | G068203 | Acquisition Notice (00870) - Cottingham | X | | | | X |
| DX0733 | | G068205 | G068207 | Google Served Revenue–U.S | X | | | | X |
| DX0734 | | G068208 | G068210 | Google Served Revenue–Non-U.S | X | | | | X |
| DX0735 | 12/15/2008 | G172925 | G172945 | Alcatel-Lucent USA Patent License Agreement | X | | | | X |
| DX0736 | | GGL-FM0008543 | GGL-FM0008548 | Historical Data revTACSA | X | | | | X |
| DX0737 | | GGL-FM0008549 | GGL-FM0010498 | Hyperion_Revenue_COS_OPEXRT | X | | | | X |
| DX0738 | | GGL-FM0026509 | GGL-FM0026511 | Cat2Mixer - US/Non-US Partitions | X | | | | X |
| DX0739 | | GGL-FM0026512 | GGL-FM0026512 | Revenue by Data Center | X | | | | X |
| DX0740 | | GGL-FM0026513 | GGL-FM0026514 | AdWords-AFC-AFS_P & L_Summary | X | | | | X |
| DX0741 | 2008 | GGL-FM0026515 | GGL-FM0026520 | AdWords_2008 | X | | | | X |
| DX0742 | 2008 | GGL-FM0026521 | GGL-FM0026603 | Q108: Contribution Margin Analysis | X | | | | X |
| DX0743 | 2008 | GGL-FM0026604 | GGL-FM0026676 | Q208: Contribution Margin Analysis | X | | | | X |
| DX0744 | 2007 | GGL-FM0026677 | GGL-FM0026732 | Q307: Contribution Margin Analysis v8 | X | | | | X |
| DX0745 | 2008 | GGL-FM0026733 | GGL-FM0029214 | Q308: Contribution Margin Analysis | X | | | | X |
| DX0746 | 2008 | GGL-FM0029215 | GGL-FM0037474 | Q408: Contribution Margin Analysis | X | | | | X |
| DX0747 | 2007 | GGL-FM0037475 | GGL-FM0039169 | Q107: Contribution P & L | X | | | | X |
| DX0748 | Apr-03 | GGL-FM0025620 | GGL-FM0025663 | Pre IPO Valuation by Houlihan Lokey (April 2003) | X | | | | X |
| DX0749 | Dec-03 | GGL-FM0025664 | GGL-FM0025712 | Pre IPO Valuation by Houlihan Lokey (Dec. 2003) | X | | | | X |
| DX0750 | 7/31/2000 | GGL-FM0025713 | GGL-FM0025776 | Pre IPO Valuation by Houlihan Lokey Valuation July 31, 2000 | X | | | | X |
| DX0751 | 2004 | G046471 | G046591 | Google Annual Report 2004 | X | | | | X |
| DX0752 | 2005 | G046592 | G046723 | Google Annual Report 2005 | X | | | | X |
| DX0753 | 2006 | G046166 | G046293 | Google Annual Report 2006 | X | | | | X |
| DX0754 | 2007 | G046294 | G046417 | Google Annual Report 2007 | X | | | | X |
| DX0755 | 3/31/2008 | G046418 | G046470 | Financials - Google Form 10-Q | X | | | | X |
| DX0756 | 2008 | GGL-FM0004885 | GGL-FM0005004 | Q308 Earnings Call - Key Messages & Hot Topics | X | | | | X |
| DX0757 | 2008 | GGL-FM0005005 | GGL-FM0005012 | Q308 to Present Earnings Prep Materials from Site | X | | | | X |
| DX0758 | 4/13/2009 | GGL-FM0005013 | GGL-FM0005027 | Product Summaries - GOOGLE | X | | | | X |
| DX0759 | 2008 | GGL-FM0005029 | GGL-FM0005045 | Q408 Product Summaries - 1 - Google | X | | | | X |
| DX0760 | 2009 | GGL-FM0005047 | GGL-FM0005063 | Q209_Product_Summaries-Final-7.15.09.pdf | X | | | | X |
| DX0761 | 2006 | GGL-FM0018822 | GGL-FM0019114 | Compilation of Product Briefs Q4 2006 | X | | | | X |
| DX0762 | Oct-05 | GGL-FM0019115 | GGL-FM0019201 | Q3 Earnings Call | X | | | | X |
| DX0763 | 2006 | GGL-FM0019202 | GGL-FM0019492 | Earnings Call Preparation Q1 2006 | X | | | | X |
| DX0764 | 2006 | GGL-FM0019493 | GGL-FM0019875 | Earnings Call Product Binder Q3-2006 | X | | | | X |
| DX0765 | 2006 | GGL-FM0019876 | GGL-FM0019953 | Earnings Call Product Binder Q4-2006 | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0766 | 2006 | GGL-FM0019954 | GGL-FM0020031 | Product Binder Q4 2006 | X | | | | X |
| DX0767 | 7/17/2007 | GGL-FM0020032 | GGL-FM0020487 | Product Briefs July 17 2007 | X | | | | X |
| DX0768 | 2005 | G002-002841893 | G002-002842102 | Q4 Earnings Book | X | | | | X |
| DX0769 | 2008 | GGL-FM0040296 | GGL-FM0040309 | MOMA 2008 EMG AWARDS | X | | | | X |
| DX0770 | 12/14/2007 | G002-002745164 | G002-002745221 | Wojcicki E-mail and Complete AdSense Strategy Draft | X | | | | X |
| DX0771 | 2007 | G002-001102221 | G002-001102253 | 2007 Strategy Review | X | | | | X |
| DX0774 | | GGL-FM0045094 | GGL-FM0045251 | Prospectus for offering of common stock in 24/7 Real Media | X | | | | X |
| DX0775 | 11/15/1999 | GGL-FM0045253 | GGL-FM0045287 | Filing with the securities and exchange commission a report for the quarter ending September 30, 2009 | X | | | | X |
| DX0776 | | GGL-FM0045310 | GGL-FM0045594 | User Guide for version 2.6 of the AdForce software | X | | | | X |
| DX0777 | 1/28/2000 | G050667 | G050795 | U.S. Patent No. 6816657 (Meaning-Based Advertising and Document Relevance Determination) | X | | | | X |
| DX0778 | 11/14/2006 | G050831 | G050897 | U.S. Patent No. 7136875 (Serving Advertisements Based on Content) | X | | | | X |
| DX0779 | 6/30/2003 | G051050 | G051107 | U.S. Patent No. 7,346,606 (Rendering Advertisements with Documents Having One or More Topics using User Topic Interest | X | | | | X |
| DX0780 | 4/10/2007 | GGL-FM0044586 | GGL-FM0044600 | U.S. Patent No. 7,203,684 (Serving Content-Targeted Ads in E-mail, Such as E-mail Newsletters) | X | | | | X |
| DX0781 | 6/9/2009 | GGL-FM0044601 | GGL-FM0044613 | U.S. Patent No. 7,546,625 (Pausing One or More Ads, One or More Ad Groups, and/or One or More Ad Campaigns) | X | | | | X |
| DX0782 | 3/25/2008 | GGL-FM0044614 | GGL-FM0044626 | U.S. Patent No. 7,349,876 (Determining a Minimum Price) | X | | | | X |
| DX0783 | 9/8/2009 | GGL-FM0044627 | GGL-FM0044646 | U.S. Patent No. 7,587,309 (System and Method for Providing Text Summarization for Use in Web-based Content "Deli") | X | | | | X |
| DX0784 | 4/22/2008 | GGL-FM0044647 | GGL-FM0044665 | U.S. Patent No. 7,363,302 (Promoting and/or Demoting an Advertisement from an Advertising Spot of One Type to an Advertising Spot of Another Type | X | | | | X |
| DX0785 | 3/8/2005 | GGL-FM0044666 | GGL-FM0044678 | U.S. Patent No. 6,863,612 (System and Method for Interactive On-Line Gaming) | X | | | | X |
| DX0786 | 8/18/2009 | GGL-FM0044679 | GGL-FM0044691 | U.S. Patent No. 7,577,702 (Context-Aware Processes for Allowing Users of Network Services to Access Account Information) | X | | | | X |
| DX0787 | 3/18/2008 | GGL-FM0044692 | GGL-FM0044715 | U.S. Patent No. 7,346,615 (Using Match Confidence to Adjust a Performance Threshold) | X | | | | X |
| DX0788 | 4/21/2009 | GGL-FM0044716 | GGL-FM0044733 | U.S. Patent No. 7,523,087 (Determining and/or Designating Better Ad Information Such as Ad Landing Pages) | X | | | | X |
| DX0789 | 3/21/1995 | GGL-FM0044734 | GGL-FM0044758 | U.S. Patent No. 5,400,248 (Computer Network Based Conditional Voting System) | X | | | | X |
| DX0790 | 9/7/1999 | GGL-FM0044759 | GGL-FM0044770 | U.S. Patent No. 5,948,061 (Method of Delivery of Targeting, and Measuring Advertising Over Networks) | X | | | | X |
| DX0791 | 6/29/1999 | GGL-FM0044771 | GGL-FM0044783 | U.S. Patent No. 5,918,014 (Automated Collaborative Filtering in World Wide Web Advertising) | X | | | | X |
| DX0792 | 5/2/2006 | GGL-FM0044784 | GGL-FM0044800 | U.S. Patent No. 7,039,599 (Method and Apparatus for Automatic Placement of Advertising) | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0793 | 8/1/2006 | GGL-FM0044801 | GGL-FM0044824 | U.S. Patent No. 7,085,682 (System and Method for Analyzing Website Activity) | X | | | | X |
| DX0794 | 3/25/2008 | GGL-FM0044825 | GGL-FM0044842 | U.S. Patent No. 7,349,827 (System and Method for Reporting Website Activity Based on Inferred Attribution Methodology) | X | | | | X |
| DX0795 | 8/21/2007 | GGL-FM0044843 | GGL-FM0044858 | U.S. Patent No. 7,260,783 (System and Method for Delivering Targeted Content) | X | | | | X |
| DX0796 | 7/24/2007 | GGL-FM0044859 | GGL-FM0044887 | U.S. Patent No. 7,249,056 (Method and System for Exchanging Data Between Affiliated Sites) | X | | | | X |
| DX0797 | 10/31/2006 | GGL-FM0044888 | GGL-FM0044904 | U.S. Patent No. 7,130,808 (Method, Algorithm, and Computer Program for Optimizing the Performance of Messages Including Advertisements in an Interactive Measurable Medium) | X | | | | X |
| DX0798 | 8/19/2008 | GGL-FM0044905 | GGL-FM0044916 | U.S. Patent No. 7,415,423 (Method, Algorithm, and Computer Program for Optimizing the Performance of Messages Including Advertisements in an Interactive Measurable Medium) | X | | | | X |
| DX0799 | 7/29/2008 | GGL-FM0044917 | GGL-FM0044938 | U.S. Patent No. 7,406,434 (System and method for improving the performance of electronic media advertising campaigns through multi-attribute analysis and optimization) | X | | | | X |
| DX0800 | 5/12/2009 | GGL-FM0044939 | GGL-FM0044955 | U.S. Patent No. 7,533,090 (System and Method for Rating Electronic Documents) | X | | | | X |
| DX0801 | 9/23/2008 | GGL-FM0044956 | GGL-FM0044972 | U.S. Patent No. 7,428,555 (Real-Time, Computer-Generated Modifications to an Online Advertising Program) | X | | | | X |
| DX0802 | 10/13/2009 | | | U.S. Patent No. 7,603,619 (Formatting a User Network Site Based on User Preferences and Format Performance Data) | X | | | | X |
| DX0803 | 4/21/2009 | GGL-FM0046862 | GGL-FM0046880 | U.S. Patent No. 7,523,016 (Detecting Anamolies) | X | | | | X |
| DX0804 | 5/22/2006 | GGL-FM0046881 | GGL-FM0046902 | U.S. Patent No. 7,039,684 (Method and System for Collecting and Providing Multimedia Content) | X | | | | X |
| DX0805 | | | | Edgar Online IPO - Text Section | | X | | | X |
| DX0806 | | | | Edgar Online IPO - Initial Public Offerings (IPO) | | X | | | X |
| DX0807 | 1/29/2007 | G002-001538575 | G002-001538585 | E-mail re AdSense Product Landscape | | X | | | X |
| DX0808 | | G003-0015530 | G003-0015546 | Contextual Advertising: Increase Website Revenues and Maintain Editorial Quality | | X | | | X |
| DX0809 | | G002-001084310 | G002-001084310.0016 | Google AdSense Partnering for Sustained Growth Presentation | X | | | | X |
| DX0810 | | G002-000682373 | G002-000682452 | AFC Strategic Review GBS Presentation | X | | | | X |
| DX0811 | 2006 | G002-000941269 | G002-000941373 | 2006 Ads/Commerce Strategy | X | | | | X |
| DX0812 | | | | Google AdSense for Content, Enhance your Site—and your profits | X | | | | X |
| DX0813 | | | | AdKnowledge Online Advertising Report | X | | | | X |
| DX0814 | | G014779 | G014801 | Campaign Manager Reviewer's Guide | X | | | | X |
| DX0815 | | G014856 | G014881 | MarketMatch Planner Reviewer's Guide | X | | | | X |
| DX0816 | | G014689 | G014778 | Customer Reference Guide AdKnowledge Primary Services | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0817 | | G014815 | G014818 | AdKnowledge Campaign Manager Quick Reference Card | X | | | | X |
| DX0818 | | G014885 | G014887 | "The AdKnowledge System - SmartBanner" | X | | | | X |
| DX0819 | | G014819 | G014821 | "The AdKnowledge System - Campaign Manager" | X | | | | X |
| DX0820 | | | | Google Website - "Access Your Account" | X | | | | X |
| DX0821 | | | | Google Website - "Add Formats" | X | | | | X |
| DX0822 | | | | Google Website - "Google AdSense Add Formats" | X | | | | X |
| DX0823 | | | | Google Website - "What are the format and color options for ads on my Webpages? | X | | | | X |
| DX0824 | | | | Google Website - "What color palettes are the most successful?" | | X | | | X |
| DX0825 | | | | Google Website - "AdSense Help, Can I customize the appearance of image ads on my site?" | | X | | | X |
| DX0826 | | | | Google Website - "Earn money from relevant ads on your Website" | | X | | | X |
| DX0827 | | | | Google Website - "Enhance your site - and your profits" | X | | | | X |
| DX0828 | | | | Google Website - "Earn money from relevant ads on your Website" | X | | | | X |
| DX0829 | | | | Google Website - "How many Google ads can I display per page?" | | X | | | X |
| DX0830 | | | | Google Website - "How does Google target ads to my Website?" | | X | | | X |
| DX0831 | | | | Google Website - "Why is only one ad unit displaying ads?" | | X | | | X |
| DX0832 | | | | Google Website - "Competitive Ad Filter" | X | | | | X |
| DX0833 | | | | Google Website - "How do I add sites to my filter list?" | X | | | | X |
| DX0834 | | | | Google Website - "Code Implementation Guide" | X | | | | X |
| DX0835 | | | | Google Website - "New Ad Management Overview" | X | | | | X |
| DX0836 | | | | Google Website - "Quick Start Guide" | X | | | | X |
| DX0837 | | | | Google Website - "AdSense Help, How does Google target ads to my Website?" | X | | | | X |
| DX0838 | | | | Google Website - "AdSense help, What's the difference between AdSense for video, video ads, and video units?" | | X | | | X |
| DX0839 | | GGL-FM004 4113 | GGL-FM004 4167 | Screenshots of Google AdWords and AdSense | X | | | | X |
| DX0840 | | G003-0299106 | G003-0299604 | Help files for AdWords and AdSense | X | | | | X |
| DX0841 | | D000009 | D000695 | Accordion File App. 303 | X | | | | X |
| DX0842 | | D000697 | D001118 | Hanging file App. 303 | X | | | | X |
| DX0843 | | D001120 | D001993 | Accordion File App. 465 | X | | | | X |
| DX0844 | | D001994 | D002386 | Hanging File App. 303 | X | | | | X |
| DX0845 | | D022334 | D022851 | Bound with rubber band App. 465 | X | | | | X |
| DX0846 | | D023605 | D024050 | Accordion File App. 465 | X | | | | X |
| DX0847 | | D024053 | D024773 | Accordion File App. 303 | X | | | | X |
| DX0848 | | D031545 | D031735 | Binder-Clip App. 465 | X | | | | X |
| DX0849 | | D031739 | D032297 | Accordion File App. 465 | X | | | | X |
| DX0850 | | D032298 | D032830 | Accordion File App., Likely App. 078 | X | | | | X |
| DX0852 | 9/12/2000 | D000218 | D000290 | U.S. Patent No. 6,119,101 ("Peckover") | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|-------|------|-------------|-----------|---------------------|----------|---------|-------------|--------|----------|
| DX0853 | 12/26/2000 | CROSK 1299 | CROSK 1355 | U.S. Patent No. 6,167,381 ("Sparks") | | X | | | X |
| DX0854 | 6/4/2002 | G171095 | G171101 | U.S. Patent No. 6,401,075 ("Mason") | | X | | | X |
| DX0855 | 10/4/1999 | G026170 | G026171 | Business Wire article dated October 4, 1999 Global Network Inc. Enters Into Agreement in Principle with Major Advertising Agency. | | X | | | X |
| DX0859 | | | | Page 40 from DoubleClick University- Essential DART Concepts Student Guide, Version 2 | X | | | | X |
| DX0860 | | G002-000710691 | G002-000710698 | DART for Advertisers (DFA5) Reports and User interface | | X | | | X |
| DX0861 | 8/3/1999 | G000524 | G000549 | U.S. Patent No. 5,933,811 -- System and Method for Delivering Customized Advertisements within Interactive Communication Systems | | X | | | X |
| DX0862 | | G003569 | G003689 | Network Notebook | X | | | | X |
| DX0863 | | Kdefta0000077 | | DART for Advertisers | X | | | | X |
| DX0863 | | G034339 | G034434 | 1996 Ian Advertising Rates | | X | | | X |
| DX0864 | 1996 | G045824 | G045830 | 1996 Ian Advertising Rates | | X | | | X |
| DX0865 | 7/3/2007 | | | U.S. Patent No. 7,240,025 | | X | | | X |
| DX0866 | 9/3/2002 | | | U.S. Patent No. 6,446,045 | | X | | | X |
| DX0867 | 7/24/2007 | | | U.S. Patent No. 7,249,059 | | X | | | X |
| DX0870 | | D040127 | D040134 | The Virtual Cities Reservation Network | | X | | | X |
| DX0871 | 2000 | D019179 | D019254 | Virtual Cities Reservation Network 2000 - Right Handed User Manual | | X | | | X |
| DX0872 | | D016838 | D016842 | Screenshots | | X | | | X |
| DX0875 | | D062093 | D062096 | Legend of files | | X | | | X |
| DX0879 | | | | Printouts from the internet archive of the AdForce website | | X | | | X |
| DX0880 | | | | Printout from the AdForce web page | | X | | | X |
| DX0881 | 6/11/1998 | | | Netgravity common stock prospectus | | X | | | X |
| DX0882 | 6/28/1996 | | | Document headed "rome Fri, Jun 28 23:07:40 1996" | | X | | | X |
| DX0883 | | | | Collection of printouts from Netgravity.com website | | X | | | X |
| DX0884 | 9/10/1998 | | | ClickZ News presee release entitled "Netgravity launches adserver 3.5 with beefed up targeting" | | X | | | X |
| DX0885 | 4/3/2009 | | | Function Media LLC's Responses and Objections to Google Inc.'s and Yahoo!, Inc.'s First Set of Joint Interrogatories | | X | | | X |
| DX0886 | 10/2/2009 | | | Function Media LLC's Supplemental Responses to Interrogatory Nos. 1,3,4 and 6 | | X | | | X |
| DX0887 | 10/2/2009 | | | Function Media LLC's Supplemental Responses to Google Inc.'s Interrogatory Nos. 9,10,13,14,15,16,and 18 | | X | | | X |
| DX0888 | 10/2/2009 | | | Function Media LLC's Supplemental Responses to Google Inc.'s Interrogatory Nos. 19,21,24, and 30 | | X | | | X |
| DX0890 | 11/19/1996 | | | Dean, Sutherland, and CFN Stipulation and Agreement in Settlement and Order | | X | | | X |
| DX0894 | 9/24/2009 | | | Function Media's Supplemental Response to Google Inc.'s Interrogatory No. 29 | | X | | | X |
| DX0895 | | | | Document bearing production numbers D039633 -- D039636 | | X | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0896 | 7/6/2009 | G003-0397113 | G003-0397116 | E-mail from AdsPartners-EngReview@Google.com re: [AdsPartners-EngReview] Ads/Monetization Eng Review Notes -7-1-09 | | X | | | X |
| DX0897 | 5/15/2009 | G003-0397117 | G003-0397120 | E-mail from Woojin Kim to Jeremiah Harmsen re: [Cagengleads] re: CAO "Bi-Weekly" Update - 5/14/09 | | X | | | X |
| DX0898 | 11/20/2006 | G003-0370623 | G003-0370636 | Main Revenue Drivers Categories | | X | | | X |
| DX0899 | 11/20/2006 | G003-0375007 | G003-0375010 | E-mail from Shannon Bauman to Susan Wojcicki re: afc Formats | | X | | | X |
| DX0900 | | G003-0393965 | G003-0394009 | Partner Strategy - Susan & Team | | X | | | X |
| DX0901 | | G003-0396569 | G003-0396600 | AFC Online, High RPM Sites - Risks & Opportunities | | X | | | X |
| DX0902 | 5/31/2006 | G002-002272252 | G002-002272256 | E-mail from Shannon Bauman to adsense-formats@google.com re: AdSense Formats Meeting Notes 2006-05-30 | | X | | | X |
| DX0903 | | G002-0027792720 | G002-0027792786 | Global Online Sales & Operations - Revenue Products Overview | | X | | | X |
| DX0904 | 4/13/2007 | G002-0037719626 | G002-03719626.00003 | Global Online Adwords Dashboard | | X | | | X |
| DX0905 | 1/14/2010 | GGL-FM0056316 | GGL-FM0056315 | Hyperion Revenue COS OpEX 011410 | | X | | | X |
| DX0906 | | GGL-FM0056316 | GGL-FM0056316 | 3282945 Google Served Revenue 2002 - Q3 200 | | X | | | X |
| DX0907 | | D039633 | D039636 | Document bearing production numbers D039633 – D039636 | | X | | | X |
| DX0908 | 7/12/1998 | G003-0300535 | G003-0300535 | E-mail from Mehdi Daoudi to dart@doubleclick.net re: Dart to Dart Redirects | | X | | | X |
| DX0909 | 10/2/1998 | G003-0304396 | G003-0304397 | E-mail from Amy Shapiro to DoubleClick Launches Closed-Loop Marketing | | X | | | X |
| DX0910 | 1/28/1999 | G003-0306475 | G003-0306479 | E-mail from Karen Vigier to DoubleClick Documentation re: FW: Internal Redirects and its Implementation | | X | | | X |
| DX0911 | Apr-02 | D059244 | | 40 Second Spiel (Stone 109) | X | | | | X |
| DX0912 | 10/4/1999 | G026170 | G026171 | Business Wire article entitled "Global Network, Inc. Enters Into Agreement in Principle With Major Advertising Agency" (Croskell129; Stone 124) | X | | | | X |
| DX0913 | 1/22/2009 | unnumbered | | Deposition Subpoena for E. Rousso (Rousso 163) | X | | | | X |
| DX0914 | 6/28/2000 | unnumbered | | Provisional Application for Patent Cover Sheet (Rousso 164) | X | | | | X |
| DX0915 | 4/24/2008 | ROUSSO 0046 | | Email from J.Wolff to E. Rousso re Old AdStar software and manuals (Rousso 165) | X | | | | X |
| DX0916 | 7/30/1999 | unnumbered | | SB-2 SEC filing for AdStar Com Inc. (Rousso 170) | X | | | | X |
| DX0917 | | unnumbered | | Screenshot of Ad (Rousso 172) | X | | | | X |
| DX0918 | | unnumbered | | Flashdrive (Rousso 173) | X | | | | X |
| DX0919 | | unnumbered | | Cd (Retained by Counsel) (Rousso 175) | X | | | | X |
| DX0920 | 1/8/2009 | unnumbered | | Notice of First Rule 30(b)(6) Deposition of Google Inc. (Dean, J. 190) | X | | | | X |
| DX0921 | 6/19/1998 | unnumbered | | Article re NetGravity Releases AdServer 3.1 With Rich Media Support (Seligman 277) | X | | | | X |
| DX0922 | | | | Seligman 281 Retained by Counsel - dvd | X | | | | X |

| EXH.# | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | WILL USE | MAY USE | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| DX0923 | 3/12/1997 | unnumbered | | Article re "NetGravity AdServer Network Solution Provides J. Walter Thompson Centralized Control for Targeting, Serving and Reporting Online Advertising (Seligman 282) | X | | | | X |
| DX0924 | 11/30/2000 | G064303 | G064317 | Product and Electronic Database Evaluation and License Agreement between Google, Inc. and Digital Envoy Inc. (Chen 390) | | X | | | X |
| DX0925 | 9/29/2006 | G064382 | G064401 | License Agreement between International Business Machines and Google, Inc. (Chen 392) | X | | | | X |
| DX0926 | 12/18/2008 | G003-0131808 | G003-0131816 | Patent Purchase and Sale Agreement between Carl Meyer and Google Inc. (Chen 397) | X | | | | X |
| DX0927 | 12/15/2008 | G003-0131950 | G003-0131970 | Patent License Agreement between Alcatel-Lucent USA Inc. and Google Inc. (Chen 403) | X | | | | X |
| DX0928 | 10/22/2007 | G003-0131362 | G003-0131366 | Patent License Agreement between Invenda Corporation and Google Inc. (Chen 405) | X | | | | X |
| DX0929 | 10/3/2005 | D036905 | D036977 | Global Network Press Releases (Dean, M. 409) | | X | | | X |
| DX0930 | | D054997 | D055002 | Spreadsheets re Historical Market Statistics (Dean 423) | | X | | | X |
| DX0931 | 1/14/1999 | G010121 | G010135 | Ad Force Turn-Key Advertising Management Overview (Scheele 411) | | X | | | X |
| DX0932 | 5/12/1998 | G006066 | G006069 | Ad Force Chapter 2: Accounting Engineering Specification (Scheele 412) | X | | | | X |
| DX0933 | 1/8/1999 | G008100 | G008115 | Ad Force Guidelines for Creating Submitting Creatives TechDoc (Scheele 413) | X | | | | X |
| DX0934 | 1/1/1998 | G068933 | G069217 | Ad Force User Guide, Version 2.6 (Scheele 414) | X | | | | X |
| DX0935 | 11/17/1998 | G005734 | G005740 | Technical document re Passing and Using Multiple Parameters in AdForce Tags (Scheele 419) | X | | | | X |
| DX0936 | 1/1/1998 | unnumbered | | DoubleClick Web Page re Enhanced Ad Banner Specs (Rupp 604) | X | | | | X |
| DX0937 | 1/1/1998 | G014996 | | DoubleClick Web Page re File Formats (Rupp 606) | X | | | | X |
| DX0938 | 1/1/1998 | HASAN 000050 | HASAN 000053 | W-2 Wage and Tax Statements for 1998-2000 (Hasan 612) | X | | | | X |
| DX0939 | | D058656 | D058696 | Time Records (Hasan 614) | X | | | | X |
| DX0940 | 3/11/2004 | G002-000703095 | G002-000704414 | Spreadsheet re AdSense Content Dashboard | X | | | | X |
| DX0941 | 6/20/2008 | G003-0131666 | G003-0131672 | Amendment to the Hewlett-Packard/Google Intellectual Property Agreement | X | | | | X |
| DX0942 | 5/12/2009 | G068892 | G069217 | Declaration of Sandi L. Mathers | X | | | | X |
| DX0943 | 8/26/1999 | G177035.010424 | G177035.010425 | Email from R. Lack to dlske@nelgravity.com re ADFORCE problems | X | | | | X |
| DX0944 | 6/21/1999 | G177035.011969 | G177035.011981 | AdServer 4 Rollout Plan Version 1.5 | | X | | | X |
| DX0945 | 7/9/1999 | G177035.012403 | G177035.012404 | Email from P. Mack to russ@nelgravity.com re Need help to gather Keynote Statistics | X | | | | X |